**Fill in this information to identify the case:**

Debtor Name EVEREADY SERVICES INC

United States Bankruptcy Court for the Northern District of Texas

Case number: 20-30225-HDH11

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: MARCH 2020                               Date report filed: 05/26/2020
                                                                    MM / DD / YYYY

Line of business: DELIVERY/STORAGE              NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    V. ALLAN HAYSLIP

Original signature of responsible party

Printed name of responsible party    V. ALLAN HAYSLIP

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  EVEREADY SERVICES INC          Case number  20-30225-HDH11

17. Have you paid any bills you owed before you filed bankruptcy?   ☑ ☐ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.   $ 9,393.10

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.   $ 128,404.89

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.   – $ 133,682.15

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.   + $ -5,277.26

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.   = $ 4,115.84

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ 630,968.91

   *(Exhibit E)*

Debtor Name **EVEREADY SERVICES INC**      Case number **20-30225-HDH11**

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**      $ __75,856.88__

     *(Exhibit F)*

---

### 5. Employees

26. What was the number of employees when the case was filed?      15

27. What is the number of employees as of the date of this monthly report?      0

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ __0.00__

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ __0.00__

30. How much have you paid this month in other professional fees?      $ __0.00__

31. How much have you paid in total other professional fees since filing the case?      $ __0.00__

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 128,404.89 | − | $ 128,404.89 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 133,682.15 | − | $ 133,682.15 | = | $ 0.00 |
| 34. **Net cash flow** | $ -5,277.26 | − | $ -5,277.26 | = | $ 0.00 |

35. Total projected cash receipts for the next month:      $ __80,499.11__

36. Total projected cash disbursements for the next month:      − $ __70,882.91__

37. Total projected net cash flow for the next month:      = $ __9,616.20__

---

Debtor Name  EVEREADY SERVICES INC                              Case number  20-30225-HDH11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.



# PlainsCapital Bank

**MEMBER FDIC**   EQUAL HOUSING LENDER

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Checks/Items Enclosed | 191 |
| Page | 1 of 16 |

00031324 TP10635S040120083904 01 000000000 1 017

**EVEREADY SERVICES INC**
DEBTOR IN POSSESSION
CASE# 20-30225-HDH11 - CHAPTER 11
310 W MOCKINGBIRD LN
DALLAS TX 75247-6612

## Customer Service Information

📞 **Voice Banking**
1-866-762-7782

📞 **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX9606**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 02/29/2020** | **$16,754.29** |
| + Deposits and Credits   (57) | 134,486.79 |
| - Withdrawals and Debits   (192) | 145,550.55 |
| **Ending Balance as of 03/31/2020** | **$5,690.53** |
| Low Balance | 5,737.03 |
| Average Balance | 22,812.93 |
| Average Available Balance | 21,961.00 |

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Feb 29 | BEGINNING BALANCE | | | 16,754.29 |
| Mar 02 | ACH CREDIT | | 1,390.00 | 18,144.29 |
| | INTUIT PYMT SOLN DEPOSIT 200302 524771000104219 | | | |




**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc. 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| Sub-total........................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above. This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account. You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person: By visiting any of our branch locations.

Mail: By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone: By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers,** which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared. In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure. If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately: 1-888-765-1765

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 2 of 16 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| Mar 02 | ACH CREDIT | | 3,046.80 | 21,191.09 |
| | INTUIT PYMT SOLN DEPOSIT 200302 524771000104219 | | | |
| Mar 02 | DEPOSIT | | 3,030.47 | 24,221.56 |
| Mar 02 | CHECK  25174 | -1,325.23 | | 22,896.33 |
| Mar 02 | CHECK  25167 | -1,246.41 | | 21,649.92 |
| Mar 02 | CHECK  25170 | -899.90 | | 20,750.02 |
| Mar 02 | CHECK  25165 | -731.78 | | 20,018.24 |
| Mar 02 | CHECK  25177 | -644.49 | | 19,373.75 |
| Mar 02 | CHECK  25166 | -572.95 | | 18,800.80 |
| Mar 02 | CHECK  25183 | -553.00 | | 18,247.80 |
| Mar 02 | CHECK  25160 | -87.12 | | 18,160.68 |
| Mar 02 | ACH DEBIT | -79.35 | | 18,081.33 |
| | INTUIT PYMT SOLN TRAN FEE 200302 524771000104219 | | | |
| Mar 02 | ACH DEBIT | -57.17 | | 18,024.16 |
| | INTUIT PYMT SOLN TRAN FEE 200302 524771000104219 | | | |
| Mar 03 | CHECK  25182 | -727.31 | | 17,296.85 |
| Mar 03 | CHECK  25168 | -715.74 | | 16,581.11 |
| Mar 03 | CHECK  25169 | -667.04 | | 15,914.07 |
| Mar 03 | CHECK  25178 | -666.11 | | 15,247.96 |
| Mar 03 | CHECK  25175 | -549.40 | | 14,698.56 |
| Mar 03 | CHECK  25185 | -516.00 | | 14,182.56 |
| Mar 03 | CHECK  25172 | -493.44 | | 13,689.12 |
| Mar 03 | CHECK  25184 | -473.00 | | 13,216.12 |
| Mar 03 | CHECK  25176 | -465.51 | | 12,750.61 |
| Mar 03 | CHECK  25181 | -26.67 | | 12,723.94 |
| Mar 03 | ACH DEBIT | -19.95 | | 12,703.99 |
| | INTUIT PYMT SOLN ACCT FEE 200303 524771000104219 | | | |
| Mar 03 | ACH DEBIT | -9.95 | | 12,694.04 |
| | INTUIT PYMT SOLN ACCT FEE 200303 524771000104219 | | | |
| Mar 04 | ACH CREDIT | | 18,272.31 | 30,966.35 |
| | INTUIT PYMT SOLN DEPOSIT 200304 524771000104219 | | | |
| Mar 04 | DEPOSIT | | 105.00 | 31,071.35 |
| Mar 04 | DEPOSIT | | 2,525.01 | 33,596.36 |
| Mar 04 | DEPOSIT | | 4,021.55 | 37,617.91 |
| Mar 04 | ACH DEBIT | -688.23 | | 36,929.68 |
| | INTUIT PYMT SOLN TRAN FEE 200304 524771000104219 | | | |
| Mar 05 | ACH CREDIT | | 3,199.15 | 40,128.83 |
| | INTUIT PYMT SOLN DEPOSIT 200305 524771000104219 | | | |
| Mar 05 | CASH MGMT TRSFR DR | -455.00 | | 39,673.83 |
| | REF 0652135L FUNDS TRANSFER TO DEP XXXXXX7046 | | | |
| | FROM AWDH ANGELLE HOUST ON MAR6 TRIP CASH | | | |
| Mar 05 | CHECK  25161 | -214.62 | | 39,459.21 |
| Mar 05 | ACH DEBIT | -128.72 | | 39,330.49 |
| | INTUIT PYMT SOLN TRAN FEE 200305 524771000104219 | | | |
| Mar 06 | ACH CREDIT | | 580.00 | 39,910.49 |
| | INTUIT PYMT SOLN DEPOSIT 200306 524771000104219 | | | |
| Mar 06 | CHECK  25186 | -130.00 | | 39,780.49 |
| Mar 06 | ACH DEBIT | -24.33 | | 39,756.16 |
| | INTUIT PYMT SOLN TRAN FEE 200306 524771000104219 | | | |
| Mar 09 | ACH CREDIT | | 10,121.65 | 49,877.81 |
| | INTUIT PYMT SOLN DEPOSIT 200309 524771000104219 | | | |
| Mar 09 | ACH CREDIT | | 10,350.46 | 60,228.27 |
| | INTUIT PYMT SOLN DEPOSIT 200309 524771000104219 | | | |
| Mar 09 | CHECK  25162 | -19,862.37 | | 40,365.90 |
| Mar 09 | CHECK  25207 | -3,463.40 | | 36,902.50 |
| Mar 09 | CHECK  25189 | -1,288.45 | | 35,614.05 |
| Mar 09 | CHECK  25216 | -1,218.01 | | 34,396.04 |

00031324 0134697 0002-0016
00031324 0134697 0002-0016





**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 3 of 16 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Mar 09 | CHECK 25173 | -1,074.78 | | 33,321.26 |
| Mar 09 | CHECK 25222 | -1,074.46 | | 32,246.80 |
| Mar 09 | CHECK 25237 | -1,033.98 | | 31,212.82 |
| Mar 09 | CHECK 25218 | -899.90 | | 30,312.92 |
| Mar 09 | ACH DEBIT | -733.46 | | 29,579.46 |
| | IRS USATAXPYMT 200309 270046955253036 | | | |
| Mar 09 | CHECK 25214 | -663.59 | | 28,915.87 |
| Mar 09 | CHECK 25209 | -602.00 | | 28,313.87 |
| Mar 09 | CHECK 25215 | -549.37 | | 27,764.50 |
| Mar 09 | CHECK 25217 | -515.23 | | 27,249.27 |
| Mar 09 | ACH DEBIT | -408.36 | | 26,840.91 |
| | INTUIT PYMT SOLN TRAN FEE 200309 524771000104219 | | | |
| Mar 09 | ACH DEBIT | -400.25 | | 26,440.66 |
| | INTUIT PYMT SOLN TRAN FEE 200309 524771000104219 | | | |
| Mar 09 | CHECK 25191 | -286.86 | | 26,153.80 |
| Mar 09 | CHECK 25203 | -238.39 | | 25,915.41 |
| Mar 09 | CHECK 25229 | -175.00 | | 25,740.41 |
| Mar 09 | CHECK 25205 | -108.25 | | 25,632.16 |
| Mar 09 | CHECK 25213 | -90.09 | | 25,542.07 |
| Mar 09 | CHECK 25196 | -71.69 | | 25,470.38 |
| Mar 09 | CHECK 25180 | -31.67 | | 25,438.71 |
| Mar 09 | CHECK 25206 | -25.20 | | 25,413.51 |
| Mar 10 | ACH CREDIT | | 30.00 | 25,443.51 |
| | INTUIT PYMT SOLN DEPOSIT 200310 524771000104219 | | | |
| Mar 10 | ACH CREDIT | | 6,225.00 | 31,668.51 |
| | INTUIT PYMT SOLN DEPOSIT 200310 524771000104219 | | | |
| Mar 10 | DEPOSIT | | 5,451.28 | 37,119.79 |
| Mar 10 | CASH MGMT TRSFR DR | -895.00 | | 36,224.79 |
| | REF 0701818L FUNDS TRANSFER TO DEP XXXXXX7046 | | | |
| | FROM PCB HILLTOP AUSTIN TRIP CASH | | | |
| Mar 10 | CHECK 25190 | -2,247.27 | | 33,977.52 |
| Mar 10 | CHECK 25208 | -791.00 | | 33,186.52 |
| Mar 10 | CHECK 25230 | -679.40 | | 32,507.12 |
| Mar 10 | CHECK 25179 | -660.70 | | 31,846.42 |
| Mar 10 | CHECK 25210 | -636.19 | | 31,210.23 |
| Mar 10 | CHECK 25224 | -611.39 | | 30,598.84 |
| Mar 10 | CHECK 25212 | -586.50 | | 30,012.34 |
| Mar 10 | CHECK 25220 | -583.87 | | 29,428.47 |
| Mar 10 | CHECK 25211 | -574.50 | | 28,853.97 |
| Mar 10 | CHECK 25228 | -543.28 | | 28,310.69 |
| Mar 10 | CHECK 25225 | -526.63 | | 27,784.06 |
| Mar 10 | CHECK 25187 | -460.64 | | 27,323.42 |
| Mar 10 | CHECK 25200 | -460.64 | | 26,862.78 |
| Mar 10 | ACH DEBIT | -247.41 | | 26,615.37 |
| | INTUIT PYMT SOLN TRAN FEE 200310 524771000104219 | | | |
| Mar 10 | CHECK 25193 | -173.87 | | 26,441.50 |
| Mar 10 | ACH DEBIT | -0.81 | | 26,440.69 |
| | INTUIT PYMT SOLN TRAN FEE 200310 524771000104219 | | | |
| Mar 11 | DEPOSIT | | 2,450.00 | 28,890.69 |
| Mar 11 | CHECK 25197 | -138.84 | | 28,751.85 |
| Mar 11 | CHECK 25204 | -138.69 | | 28,613.16 |
| Mar 11 | CHECK 25192 | -105.00 | | 28,508.16 |
| Mar 12 | ACH CREDIT | | 150.00 | 28,658.16 |
| | INTUIT PYMT SOLN DEPOSIT 200312 524771000104219 | | | |
| Mar 12 | CHECK 25188 | -400.00 | | 28,258.16 |
| Mar 12 | CHECK 25245 | -372.21 | | 27,885.95 |
| Mar 12 | CHECK 25201 | -354.91 | | 27,531.04 |



00031324 0134698 0003-0016



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 4 of 16 |

## Transactions (Continued)



| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| Mar 12 | CHECK 25242 | -342.10 | | 27,188.94 |
| Mar 12 | CHECK 25234 | -286.86 | | 26,902.08 |
| Mar 12 | CHECK 25194 | -178.02 | | 26,724.06 |
| Mar 12 | CHECK 25195 | -79.63 | | 26,644.43 |
| Mar 12 | CHECK 25244 | -70.00 | | 26,574.43 |
| Mar 12 | ACH DEBIT | -6.24 | | 26,568.19 |
| | INTUIT PYMT SOLN TRAN FEE 200312 524771000104219 | | | |
| Mar 13 | ACH CREDIT | | 235.00 | 26,803.19 |
| | INTUIT PYMT SOLN DEPOSIT 200313 524771000104219 | | | |
| Mar 13 | DEPOSIT | | 1,659.66 | 28,462.85 |
| Mar 13 | DEPOSIT | | 8,949.36 | 37,412.21 |
| Mar 13 | CHECK 25103 | -948.85 | | 36,463.36 |
| Mar 13 | CHECK 25100 | -935.23 | | 35,528.13 |
| Mar 13 | CHECK 25221 | -769.71 | | 34,758.42 |
| Mar 13 | CHECK 25198 | -525.58 | | 34,232.84 |
| Mar 13 | ACH DEBIT | -9.61 | | 34,223.23 |
| | INTUIT PYMT SOLN TRAN FEE 200313 524771000104219 | | | |
| Mar 16 | ACH CREDIT | | 1,128.75 | 35,351.98 |
| | CHRISTIAN CARE C PAYMENTS 200316 5437 | | | |
| Mar 16 | ACH CREDIT | | 630.00 | 35,981.98 |
| | INTUIT PYMT SOLN DEPOSIT 200316 524771000104219 | | | |
| Mar 16 | ACH CREDIT | | 3,950.00 | 39,931.98 |
| | INTUIT PYMT SOLN DEPOSIT 200316 524771000104219 | | | |
| Mar 16 | CHECK 25270 | -1,711.70 | | 38,220.28 |
| Mar 16 | CHECK 25250 | -1,252.40 | | 36,967.88 |
| Mar 16 | CHECK 25257 | -1,148.42 | | 35,819.46 |
| Mar 16 | CHECK 25240 | -1,043.58 | | 34,775.88 |
| Mar 16 | CHECK 25239 | -954.96 | | 33,820.92 |
| Mar 16 | CHECK 25263 | -948.85 | | 32,872.07 |
| Mar 16 | CHECK 25264 | -935.23 | | 31,936.84 |
| Mar 16 | CHECK 25253 | -899.89 | | 31,036.95 |
| Mar 16 | CHECK 25251 | -732.01 | | 30,304.94 |
| Mar 16 | CHECK 25262 | -707.04 | | 29,597.90 |
| Mar 16 | CHECK 25226 | -656.22 | | 28,941.68 |
| Mar 16 | CHECK 25258 | -545.20 | | 28,396.48 |
| Mar 16 | CHECK 25268 | -413.00 | | 27,983.48 |
| Mar 16 | CHECK 25236 | -261.92 | | 27,721.56 |
| Mar 16 | CHECK 25235 | -252.45 | | 27,469.11 |
| Mar 16 | ACH DEBIT | -157.32 | | 27,311.79 |
| | INTUIT PYMT SOLN TRAN FEE 200316 524771000104219 | | | |
| Mar 16 | CHECK 25233 | -87.12 | | 27,224.67 |
| Mar 16 | ACH DEBIT | -22.15 | | 27,202.52 |
| | INTUIT PYMT SOLN TRAN FEE 200316 524771000104219 | | | |
| Mar 16 | CHECK 25269 | -15.66 | | 27,186.86 |
| Mar 17 | ACH CREDIT | | 2,700.00 | 29,886.86 |
| | INTUIT PYMT SOLN DEPOSIT 200317 524771000104219 | | | |
| Mar 17 | CHECK 25241 | -8,925.18 | | 20,961.68 |
| Mar 17 | CHECK 25279 | -1,300.00 | | 19,661.68 |
| Mar 17 | CHECK 25280 | -979.55 | | 18,682.13 |
| Mar 17 | CHECK 25272 | -944.23 | | 17,737.90 |
| Mar 17 | CHECK 25261 | -661.03 | | 17,076.87 |
| Mar 17 | CHECK 25266 | -656.43 | | 16,420.44 |
| Mar 17 | CHECK 25265 | -610.50 | | 15,809.94 |
| Mar 17 | CHECK 25252 | -594.11 | | 15,215.83 |
| Mar 17 | CHECK 25267 | -574.68 | | 14,641.15 |
| Mar 17 | CHECK 25249 | -547.72 | | 14,093.43 |

00031324 0134699 0004-0016



**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 5 of 16 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Mar 17 | CHECK 25259 | -533.43 | | 13,560.00 |
| Mar 17 | CHECK 25255 | -523.38 | | 13,036.62 |
| Mar 17 | ACH DEBIT | -108.42 | | 12,928.20 |
| | INTUIT PYMT SOLN TRAN FEE 200317 524771000104219 | | | |
| Mar 17 | CHECK 25232 | -52.38 | | 12,875.82 |
| Mar 18 | ACH CREDIT | | 469.75 | 13,345.57 |
| | INTUIT PYMT SOLN DEPOSIT 200318 524771000104219 | | | |
| Mar 18 | DEPOSIT | | 1,230.55 | 14,576.12 |
| Mar 18 | CHECK 25246 | -948.85 | | 13,627.27 |
| Mar 18 | CHECK 25247 | -935.23 | | 12,692.04 |
| Mar 18 | CHECK 25256 | -725.84 | | 11,966.20 |
| Mar 18 | CHECK 25219 | -568.22 | | 11,397.98 |
| Mar 18 | CHECK 25254 | -568.21 | | 10,829.77 |
| Mar 18 | CHECK 25231 | -52.38 | | 10,777.39 |
| Mar 18 | CHECK 25273 | -52.38 | | 10,725.01 |
| Mar 18 | ACH DEBIT | -20.80 | | 10,704.21 |
| | INTUIT PYMT SOLN TRAN FEE 200318 524771000104219 | | | |
| Mar 19 | ACH CREDIT | | 693.90 | 11,398.11 |
| | INTUIT PYMT SOLN DEPOSIT 200319 524771000104219 | | | |
| Mar 19 | CREDIT MEMO | | 935.23 | 12,333.34 |
| | FOR RTN CK# 25247 SIG MISSING PER OFFICER | | | |
| Mar 19 | CREDIT MEMO | | 948.85 | 13,282.19 |
| | FOR RTN CK# 25246 SIG MISSING PER OFFICER | | | |
| Mar 19 | CASH MGMT TRSFR DR | -500.00 | | 12,782.19 |
| | REF 0791642L FUNDS TRANSFER TO DEP XXXXXX7046 | | | |
| | FROM XFR FOR FUEL AND D AILY EXPENSES | | | |
| Mar 19 | ACH DEBIT | -1,075.00 | | 11,707.19 |
| | INTUIT PYMT SOLN INTUITPMTS 200319 524771000104219 | | | |
| Mar 19 | CHECK 25283 | -244.49 | | 11,462.70 |
| Mar 19 | CHECK 25199 | -189.00 | | 11,273.70 |
| Mar 19 | ACH DEBIT | -28.08 | | 11,245.62 |
| | INTUIT PYMT SOLN TRAN FEE 200319 524771000104219 | | | |
| Mar 20 | ACH CREDIT | | 390.00 | 11,635.62 |
| | INTUIT PYMT SOLN DEPOSIT 200320 524771000104219 | | | |
| Mar 20 | MOBILE DEPOSIT | | 107.10 | 11,742.72 |
| Mar 20 | MOBILE DEPOSIT | | 380.40 | 12,123.12 |
| Mar 20 | MOBILE DEPOSIT | | 1,092.50 | 13,215.62 |
| Mar 20 | MOBILE DEPOSIT | | 1,300.00 | 14,515.62 |
| Mar 20 | CHECK 25271 | -2,247.27 | | 12,268.35 |
| Mar 20 | ACH DEBIT | -15.97 | | 12,252.38 |
| | INTUIT PYMT SOLN TRAN FEE 200320 524771000104219 | | | |
| Mar 23 | ACH CREDIT | | 1,646.68 | 13,899.06 |
| | INTUIT PYMT SOLN DEPOSIT 200323 524771000104219 | | | |
| Mar 23 | ACH CREDIT | | 11,808.35 | 25,707.41 |
| | INTUIT PYMT SOLN DEPOSIT 200323 524771000104219 | | | |
| Mar 23 | MOBILE DEPOSIT | | 203.48 | 25,910.89 |
| Mar 23 | MOBILE DEPOSIT | | 1,500.00 | 27,410.89 |
| Mar 23 | MOBILE DEPOSIT | | 1,775.00 | 29,185.89 |
| Mar 23 | MOBILE DEPOSIT | | 1,940.85 | 31,126.74 |
| Mar 23 | MOBILE DEPOSIT | | 2,030.00 | 33,156.74 |
| Mar 23 | MOBILE DEPOSIT | | 3,257.40 | 36,414.14 |
| Mar 23 | CHECK 25290 | -1,294.28 | | 35,119.86 |
| Mar 23 | CHECK 25297 | -1,201.70 | | 33,918.16 |
| Mar 23 | CHECK 25293 | -899.90 | | 33,018.26 |
| Mar 23 | CHECK 25296 | -859.16 | | 32,159.10 |
| Mar 23 | CHECK 25286 | -754.25 | | 31,404.85 |
| Mar 23 | CHECK 25248 | -715.30 | | 30,689.55 |

00031324 0134700 0005-0016



# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 6 of 16 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| Mar 23 | CHECK 25304 | -684.02 | | 30,005.53 |
| Mar 23 | CHECK 25302 | -571.57 | | 29,433.96 |
| Mar 23 | CHECK 25260 | -569.13 | | 28,864.83 |
| Mar 23 | CHECK 25300 | -564.24 | | 28,300.59 |
| Mar 23 | CHECK 25298 | -543.47 | | 27,757.12 |
| Mar 23 | CHECK 25289 | -540.50 | | 27,216.62 |
| Mar 23 | CHECK 25288 | -525.91 | | 26,690.71 |
| Mar 23 | ACH DEBIT | -467.97 | | 26,222.74 |
| | INTUIT PYMT SOLN TRAN FEE 200323 524771000104219 | | | |
| Mar 23 | CHECK 25303 | -101.73 | | 26,121.01 |
| Mar 23 | ACH DEBIT | -40.23 | | 26,080.78 |
| | INTUIT PYMT SOLN TRAN FEE 200323 524771000104219 | | | |
| Mar 24 | ACH CREDIT | | 70.00 | 26,150.78 |
| | INTUIT PYMT SOLN DEPOSIT 200324 524771000104219 | | | |
| Mar 24 | MOBILE DEPOSIT | | 30.00 | 26,180.78 |
| Mar 24 | MOBILE DEPOSIT | | 60.00 | 26,240.78 |
| Mar 24 | MOBILE DEPOSIT | | 750.00 | 26,990.78 |
| Mar 24 | CHECK 25281 | -1,681.00 | | 25,309.78 |
| Mar 24 | CHECK 25301 | -1,024.02 | | 24,285.76 |
| Mar 24 | CHECK 25282 | -901.00 | | 23,384.76 |
| Mar 24 | CHECK 25287 | -842.00 | | 22,542.76 |
| Mar 24 | CHECK 25291 | -841.15 | | 21,701.61 |
| Mar 24 | CHECK 25285 | -762.75 | | 20,938.86 |
| Mar 24 | CHECK 25284 | -745.50 | | 20,193.36 |
| Mar 24 | CHECK 25299 | -682.86 | | 19,510.50 |
| Mar 24 | CHECK 25292 | -658.85 | | 18,851.65 |
| Mar 24 | ACH DEBIT | -611.19 | | 18,240.46 |
| | IRS USATAXPYMT 200324 270048481696866 | | | |
| Mar 24 | CHECK 25295 | -516.29 | | 17,724.17 |
| Mar 24 | CHECK 25305 | -27.77 | | 17,696.40 |
| Mar 24 | ACH DEBIT | -1.48 | | 17,694.92 |
| | INTUIT PYMT SOLN TRAN FEE 200324 524771000104219 | | | |
| Mar 25 | ACH CREDIT | | 5,311.55 | 23,006.47 |
| | INTUIT PYMT SOLN DEPOSIT 200325 524771000104219 | | | |
| Mar 25 | ACH DEBIT | -211.24 | | 22,795.23 |
| | INTUIT PYMT SOLN TRAN FEE 200325 524771000104219 | | | |
| Mar 25 | CHECK 25313 | -59.88 | | 22,735.35 |
| Mar 26 | ACH CREDIT | | 3,905.40 | 26,640.75 |
| | INTUIT PYMT SOLN DEPOSIT 200326 524771000104219 | | | |
| Mar 26 | MOBILE DEPOSIT | | 30.00 | 26,670.75 |
| Mar 26 | MOBILE DEPOSIT | | 67.50 | 26,738.25 |
| Mar 26 | MOBILE DEPOSIT | | 154.95 | 26,893.20 |
| Mar 26 | CHECK 25312 | -2,247.27 | | 24,645.93 |
| Mar 26 | CHECK 25307 | -2,247.27 | | 22,398.66 |
| Mar 26 | ACH DEBIT | -156.65 | | 22,242.01 |
| | INTUIT PYMT SOLN TRAN FEE 200326 524771000104219 | | | |
| Mar 26 | CHECK 25308 | -52.38 | | 22,189.63 |
| Mar 27 | MOBILE DEPOSIT | | 337.80 | 22,527.43 |
| Mar 27 | CHECK 25311 | -1,915.00 | | 20,612.43 |
| Mar 27 | CHECK 25309 | -1,675.00 | | 18,937.43 |
| Mar 27 | CHECK 25316 | -935.03 | | 18,002.40 |
| Mar 27 | CHECK 25347 | -321.13 | | 17,681.27 |
| Mar 30 | ACH CREDIT | | 761.80 | 18,443.07 |
| | INTUIT PYMT SOLN DEPOSIT 200330 524771000104219 | | | |
| Mar 30 | CHECK 25314 | -3,463.40 | | 14,979.67 |
| Mar 30 | CHECK 25330 | -1,291.78 | | 13,687.89 |
| Mar 30 | CHECK 25337 | -1,135.80 | | 12,552.09 |



# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 7 of 16 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Mar 30 | CHECK 25333 | -899.90 | | 11,652.19 |
| Mar 30 | CHECK 25331 | -838.27 | | 10,813.92 |
| Mar 30 | CHECK 25341 | -776.37 | | 10,037.55 |
| Mar 30 | CHECK 25335 | -557.78 | | 9,479.77 |
| Mar 30 | CHECK 25332 | -471.81 | | 9,007.96 |
| Mar 30 | CHECK 25345 | -430.50 | | 8,577.46 |
| Mar 30 | CHECK 25349 | -159.91 | | 8,417.55 |
| Mar 30 | ACH DEBIT | -30.47 | | 8,387.08 |
| | INTUIT PYMT SOLN TRAN FEE 200330 524771000104219 | | | |
| Mar 30 | CHECK 25317 | -27.25 | | 8,359.83 |
| Mar 30 | CHECK 25315 | -11.41 | | 8,348.42 |
| Mar 31 | MOBILE DEPOSIT | | 39.75 | 8,388.17 |
| Mar 31 | MOBILE DEPOSIT | | 93.90 | 8,482.07 |
| Mar 31 | MOBILE DEPOSIT | | 210.00 | 8,692.07 |
| Mar 31 | MOBILE DEPOSIT | | 352.65 | 9,044.72 |
| Mar 31 | MOBILE DEPOSIT | | 400.00 | 9,444.72 |
| Mar 31 | CHECK 25336 | -965.43 | | 8,479.29 |
| Mar 31 | CHECK 25346 | -722.25 | | 7,757.04 |
| Mar 31 | CHECK 25342 | -700.24 | | 7,056.80 |
| Mar 31 | CHECK 25310 | -618.11 | | 6,438.69 |
| Mar 31 | CHECK 25339 | -596.66 | | 5,842.03 |
| Mar 31 | CHECK 25306 | -105.00 | | 5,737.03 |
| Mar 31 | SERVICE CHARGE | -46.50 | | 5,690.53 |
| | TRANSACTION FEE | | | |
| Mar 31 | ENDING BALANCE | | | $5,690.53 |

## Itemization of Checks Posted

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 25100 | Mar 13 | 935.23 | 25187 | Mar 10 | 460.64 | 25214 | Mar 09 | 663.59 |
| 25103 * | Mar 13 | 948.85 | 25188 | Mar 12 | 400.00 | 25215 | Mar 09 | 549.37 |
| 25160 * | Mar 02 | 87.12 | 25189 | Mar 09 | 1,288.45 | 25216 | Mar 09 | 1,218.01 |
| 25161 | Mar 05 | 214.62 | 25190 | Mar 10 | 2,247.27 | 25217 | Mar 09 | 515.23 |
| 25162 | Mar 09 | 19,862.37 | 25191 | Mar 09 | 286.86 | 25218 | Mar 09 | 899.90 |
| 25165 * | Mar 02 | 731.78 | 25192 | Mar 11 | 105.00 | 25219 | Mar 18 | 568.22 |
| 25166 | Mar 02 | 572.95 | 25193 | Mar 10 | 173.87 | 25220 | Mar 10 | 583.87 |
| 25167 | Mar 02 | 1,246.41 | 25194 | Mar 12 | 178.02 | 25221 | Mar 13 | 769.71 |
| 25168 | Mar 03 | 715.74 | 25195 | Mar 12 | 79.63 | 25222 | Mar 09 | 1,074.46 |
| 25169 | Mar 03 | 667.04 | 25196 | Mar 09 | 71.69 | 25224 * | Mar 10 | 611.39 |
| 25170 | Mar 02 | 899.90 | 25197 | Mar 11 | 138.84 | 25225 | Mar 10 | 526.63 |
| 25172 * | Mar 09 | 493.44 | 25198 | Mar 13 | 525.58 | 25226 | Mar 16 | 656.22 |
| 25173 | Mar 09 | 1,074.78 | 25199 | Mar 19 | 189.00 | 25228 * | Mar 10 | 543.28 |
| 25174 | Mar 02 | 1,325.23 | 25200 | Mar 10 | 460.64 | 25229 | Mar 09 | 175.00 |
| 25175 | Mar 03 | 549.40 | 25201 | Mar 12 | 354.91 | 25230 | Mar 10 | 679.40 |
| 25176 | Mar 03 | 465.51 | 25203 * | Mar 09 | 238.39 | 25231 | Mar 18 | 52.38 |
| 25177 | Mar 02 | 644.49 | 25204 | Mar 11 | 138.69 | 25232 | Mar 17 | 52.38 |
| 25178 | Mar 03 | 666.11 | 25205 | Mar 09 | 108.25 | 25233 | Mar 16 | 87.12 |
| 25179 | Mar 10 | 660.70 | 25206 | Mar 09 | 25.20 | 25234 | Mar 12 | 286.86 |
| 25180 | Mar 09 | 31.67 | 25207 | Mar 09 | 3,463.40 | 25235 | Mar 16 | 252.45 |
| 25181 | Mar 03 | 26.67 | 25208 | Mar 10 | 791.00 | 25236 | Mar 16 | 261.92 |
| 25182 | Mar 03 | 727.31 | 25209 | Mar 09 | 602.00 | 25237 | Mar 09 | 1,033.98 |
| 25183 | Mar 02 | 553.00 | 25210 | Mar 10 | 636.19 | 25239 * | Mar 16 | 954.96 |
| 25184 | Mar 03 | 473.00 | 25211 | Mar 10 | 574.50 | 25240 | Mar 16 | 1,043.58 |
| 25185 | Mar 03 | 516.00 | 25212 | Mar 10 | 586.50 | 25241 | Mar 17 | 8,925.18 |
| 25186 | Mar 06 | 130.00 | 25213 | Mar 09 | 90.09 | 25242 | Mar 12 | 342.10 |



# PlainsCapital Bank

| | |
|---|---|
| | Account Number XXXXXX9606 |
| PO BOX 271 | Statement Date 03/31/2020 |
| LUBBOCK TX 79408 | Page 8 of 16 |

## Itemization of Checks Posted (Continued)

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 25244 * | Mar 12 | 70.00 | 25272 | Mar 17 | 944.23 | 25305 | Mar 24 | 27.77 |
| 25245 | Mar 12 | 372.21 | 25273 | Mar 18 | 52.38 | 25306 | Mar 31 | 105.00 |
| 25246 | Mar 18 | 948.85 | 25279 * | Mar 17 | 1,300.00 | 25307 | Mar 26 | 2,247.27 |
| 25247 | Mar 18 | 935.23 | 25280 | Mar 17 | 979.55 | 25308 | Mar 26 | 52.38 |
| 25248 | Mar 23 | 715.30 | 25281 | Mar 24 | 1,681.00 | 25309 | Mar 27 | 1,675.00 |
| 25249 | Mar 17 | 547.72 | 25282 | Mar 24 | 901.00 | 25310 | Mar 31 | 618.11 |
| 25250 | Mar 16 | 1,252.40 | 25283 | Mar 19 | 244.49 | 25311 | Mar 27 | 1,915.00 |
| 25251 | Mar 16 | 732.01 | 25284 | Mar 24 | 745.50 | 25312 | Mar 26 | 2,247.27 |
| 25252 | Mar 17 | 594.11 | 25285 | Mar 24 | 762.75 | 25313 | Mar 25 | 59.88 |
| 25253 | Mar 16 | 899.89 | 25286 | Mar 23 | 754.25 | 25314 | Mar 30 | 3,463.40 |
| 25254 | Mar 18 | 568.21 | 25287 | Mar 24 | 842.00 | 25315 | Mar 30 | 11.41 |
| 25255 | Mar 17 | 523.38 | 25288 | Mar 23 | 525.91 | 25316 | Mar 27 | 935.03 |
| 25256 | Mar 18 | 725.84 | 25289 | Mar 23 | 540.50 | 25317 | Mar 30 | 27.25 |
| 25257 | Mar 16 | 1,148.42 | 25290 | Mar 23 | 1,294.28 | 25330 * | Mar 30 | 1,291.78 |
| 25258 | Mar 16 | 545.20 | 25291 | Mar 23 | 841.15 | 25331 | Mar 30 | 838.27 |
| 25259 | Mar 17 | 533.43 | 25292 | Mar 24 | 658.85 | 25332 | Mar 30 | 471.81 |
| 25260 | Mar 23 | 569.13 | 25293 | Mar 23 | 899.90 | 25333 | Mar 30 | 899.90 |
| 25261 | Mar 17 | 661.03 | 25295 * | Mar 24 | 516.29 | 25335 * | Mar 30 | 557.78 |
| 25262 | Mar 16 | 707.04 | 25296 | Mar 23 | 859.16 | 25336 | Mar 31 | 965.43 |
| 25263 | Mar 16 | 948.85 | 25297 | Mar 23 | 1,201.70 | 25337 | Mar 30 | 1,135.80 |
| 25264 | Mar 16 | 935.23 | 25298 | Mar 23 | 543.47 | 25339 * | Mar 31 | 596.66 |
| 25265 | Mar 17 | 610.50 | 25299 | Mar 24 | 682.86 | 25341 * | Mar 30 | 776.37 |
| 25266 | Mar 17 | 656.43 | 25300 | Mar 23 | 564.24 | 25342 | Mar 31 | 700.24 |
| 25267 | Mar 17 | 574.68 | 25301 | Mar 24 | 1,024.02 | 25345 * | Mar 30 | 430.50 |
| 25268 | Mar 16 | 413.00 | 25302 | Mar 23 | 571.57 | 25346 | Mar 31 | 722.25 |
| 25269 | Mar 16 | 15.66 | 25303 | Mar 23 | 101.73 | 25347 | Mar 27 | 321.13 |
| 25270 | Mar 16 | 1,711.70 | 25304 | Mar 23 | 684.02 | 25349 * | Mar 30 | 159.91 |
| 25271 | Mar 20 | 2,247.27 | | | | | | |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 140.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



00031324 0134703 0008-0016

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 9 of 16 |

**Account Number: XXXXXX9606**


03/02/20    $3,030.47


03/04/20    $105.00


03/04/20    $2,525.01


03/04/20    $4,021.55


03/10/20    $5,451.28


03/11/20    $2,450.00


03/13/20    $1,659.66


03/13/20    $8,949.36


03/18/20    $1,230.55


03/20/20    $107.10


03/20/20    $380.40


03/20/20    $1,092.50


03/20/20    $1,300.00


03/23/20    $203.48


03/23/20    $1,500.00


03/23/20    $1,775.00


03/23/20    $1,940.85


03/23/20    $2,030.00


03/23/20    $3,257.40


03/24/20    $30.00


03/24/20    $60.00


03/24/20    $750.00


03/26/20    $30.00


03/26/20    $67.50

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 10 of 16 |

**Account Number: XXXXXX9606**


03/26/20                                  $154.95


03/27/20                                  $337.80


03/31/20                                  $39.75


03/31/20                                  $93.90


03/31/20                                  $210.00


03/31/20                                  $352.65


03/31/20                                  $400.00


03/13/20        #25100                    $935.23


03/13/20        #25103                    $948.85


03/02/20        #25160                    $87.12


03/05/20        #25161                    $214.62


03/09/20        #25162                    $19,862.37


03/02/20        #25165                    $731.78


03/02/20        #25166                    $572.95


03/02/20        #25167                    $1,246.41


03/03/20        #25168                    $715.74


03/03/20        #25169                    $667.04


03/02/20        #25170                    $899.90


03/03/20        #25172                    $493.44


03/09/20        #25173                    $1,074.78


03/02/20        #25174                    $1,325.23


03/03/20        #25175                    $549.40


03/03/20        #25176                    $465.51


03/02/20        #25177                    $644.49

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

Account Number        XXXXXX9606
Statement Date        03/31/2020
Page                  11 of 16

**Account Number: XXXXXX9606**



| Date | Check # | Amount |
|------|---------|--------|
| 03/03/20 | #25178 | $666.11 |
| 03/10/20 | #25179 | $660.70 |
| 03/09/20 | #25180 | $31.67 |
| 03/03/20 | #25181 | $26.67 |
| 03/03/20 | #25182 | $727.31 |
| 03/02/20 | #25183 | $553.00 |
| 03/03/20 | #25184 | $473.00 |
| 03/03/20 | #25185 | $516.00 |
| 03/06/20 | #25186 | $130.00 |
| 03/10/20 | #25187 | $460.64 |
| 03/12/20 | #25188 | $400.00 |
| 03/09/20 | #25189 | $1,288.45 |
| 03/10/20 | #25190 | $2,247.27 |
| 03/09/20 | #25191 | $286.86 |
| 03/11/20 | #25192 | $105.00 |
| 03/10/20 | #25193 | $173.87 |
| 03/12/20 | #25194 | $178.02 |
| 03/12/20 | #25195 | $79.63 |
| 03/09/20 | #25196 | $71.69 |
| 03/11/20 | #25197 | $138.84 |
| 03/13/20 | #25198 | $525.50 |
| 03/19/20 | #25199 | $189.00 |
| 03/10/20 | #25200 | $460.64 |
| 03/12/20 | #25201 | $354.91 |



# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

Account Number          XXXXXX9606
Statement Date              03/31/2020
Page                             12 of 16

**Account Number: XXXXXX9606**


03/09/20    #25203    $238.39


03/11/20    #25204    $138.69


03/09/20    #25205    $108.25


03/09/20    #25206    $25.20


03/09/20    #25207    $3,463.40


03/10/20    #25208    $791.00


03/09/20    #25209    $602.00


03/10/20    #25210    $636.19


03/09/20    #25211    $574.50


03/10/20    #25212    $586.50


03/09/20    #25213    $90.09


03/09/20    #25214    $663.59


03/09/20    #25215    $549.37


03/09/20    #25216    $1,218.01


03/09/20    #25217    $515.23


03/09/20    #25218    $899.90


03/18/20    #25219    $568.22


03/10/20    #25220    $583.87


03/13/20    #25221    $769.71


03/09/20    #25222    $1,074.46


03/10/20    #25224    $611.39


03/10/20    #25225    $526.63


03/16/20    #25226    $656.22


03/10/20    #25228    $543.28

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 13 of 16 |

**Account Number: XXXXXX9606**



| | | |
|---|---|---|
| 03/09/20 #25229 $175.00 | 03/10/20 #25230 $679.40 | 03/18/20 #25231 $52.38 |
| 03/17/20 #25232 $52.38 | 03/16/20 #25233 $87.12 | 03/12/20 #25234 $286.86 |
| 03/16/20 #25235 $252.45 | 03/16/20 #25236 $261.92 | 03/09/20 #25237 $1,033.98 |
| 03/16/20 #25239 $954.96 | 03/16/20 #25240 $1,043.58 | 03/17/20 #25241 $8,925.18 |
| 03/12/20 #25242 $342.10 | 03/12/20 #25244 $70.00 | 03/12/20 #25245 $372.21 |
| 03/18/20 #25246 $948.85 | 03/16/20 #25247 $935.23 | 03/23/20 #25248 $715.30 |
| 03/17/20 #25249 $547.72 | 03/16/20 #25250 $1,252.40 | 03/16/20 #25251 $732.01 |
| 03/17/20 #25252 $594.11 | 03/16/20 #25253 $899.89 | 03/18/20 #25254 $568.21 |

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 14 of 16 |

**Account Number: XXXXXX9606**


03/17/20    #25255    $523.38


03/18/20    #25256    $725.84


03/16/20    #25257    $1,148.42


03/16/20    #25258    $545.20


03/17/20    #25259    $533.43


03/23/20    #25260    $569.13


03/17/20    #25261    $661.03


03/16/20    #25262    $707.04


03/16/20    #25263    $948.85


03/16/20    #25264    $935.23


03/17/20    #25265    $610.50


03/17/20    #25266    $656.43


03/17/20    #25267    $574.68


03/16/20    #25268    $413.00


03/16/20    #25269    $15.66


03/16/20    #25270    $1,711.70


03/20/20    #25271    $2,247.27


03/17/20    #25272    $944.23


03/18/20    #25273    $52.38


03/17/20    #25279    $1,300.00


03/17/20    #25280    $979.55


03/24/20    #25281    $1,681.00


03/24/20    #25282    $901.00


03/19/20    #25283    $244.49

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX9606 |
| --- | --- |
| Statement Date | 03/31/2020 |
| Page | 15 of 16 |

**Account Number: XXXXXX9606**

00031324 0134710 0015-0016



| 03/24/20 | #25284 | $745.50 | 03/24/20 | #25285 | $762.75 | 03/24/20 | #25286 | $754.25 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/24/20 | #25287 | $842.00 | 03/23/20 | #25288 | $525.91 | 03/23/20 | #25289 | $540.50 |
| 03/23/20 | #25290 | $1,294.28 | 03/24/20 | #25291 | $841.15 | 03/23/20 | #25292 | $658.85 |
| 03/23/20 | #25293 | $899.90 | 03/24/20 | #25295 | $516.29 | 03/23/20 | #25296 | $859.16 |
| 03/23/20 | #25297 | $1,201.70 | 03/23/20 | #25298 | $543.47 | 03/24/20 | #25299 | $682.86 |
| 03/23/20 | #25300 | $564.24 | 03/24/20 | #25301 | $1,024.02 | 03/23/20 | #25302 | $571.57 |
| 03/23/20 | #25303 | $101.73 | | #25304 | $684.02 | 03/24/20 | #25305 | $27.77 |
| 03/31/20 | #25306 | $105.00 | 03/26/20 | #25307 | $2,247.27 | 03/26/20 | #25308 | $52.38 |



# **PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 03/31/2020 |
| Page | 16 of 16 |

**Account Number: XXXXXX9606**


03/27/20   #25309   $1,675.00


03/31/20   #25310   $618.11


03/27/20   #25311   $1,915.00


03/26/20   #25312   $2,247.27


03/25/20   #25313   $59.88


03/30/20   #25314   $3,463.40


03/30/20   #25315   $11.41


03/27/20   #25316   $935.03


03/30/20   #25317   $27.25


03/30/20   #25330   $1,291.78


03/30/20   #25331   $838.27


03/30/20   #25332   $471.81


03/30/20   #25333   $899.90


03/30/20   #25335   $557.78


03/31/20   #25336   $965.43


03/30/20   #25337   $1,135.80


03/31/20   #25339   $596.66


03/30/20   #25341   $776.37


03/31/20   #25342   $700.24


03/31/20   #25345   $430.50


03/31/20   #25346   $722.25


03/27/20   #25347   $321.13


03/30/20   #25349   $159.91

7:39 PM

05/07/20

# Eveready Services, Inc.
# Reconciliation Detail
## PCB Checking, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 16,754.29 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 196 items** | | | | | | |
| Check | 02/12/2020 | 25103 | WC of Texas | X | -948.85 | -948.85 |
| Check | 02/12/2020 | 25100 | WC of Texas | X | -935.23 | -1,884.08 |
| Bill Pmt -Check | 02/21/2020 | 25161 | FW Fleet Clean Syst... | X | -214.62 | -2,098.70 |
| Bill Pmt -Check | 02/21/2020 | 25160 | AT&T U-Verse | X | -87.12 | -2,185.82 |
| Paycheck | 02/28/2020 | 25174 | Mendoza {emp}, Ra... | X | -1,325.23 | -3,511.05 |
| Paycheck | 02/28/2020 | 25167 | Foster, Roy D. | X | -1,246.41 | -4,757.46 |
| Paycheck | 02/28/2020 | 25173 | Mendoza {emp}, Fab... | X | -1,074.78 | -5,832.24 |
| Paycheck | 02/28/2020 | 25170 | Hayslip, V. Allan | X | -899.90 | -6,732.14 |
| Paycheck | 02/28/2020 | 25165 | Badger {emp}, Kelly R. | X | -731.78 | -7,463.92 |
| Check | 02/28/2020 | 25182 | Luis Guevara | X | -727.31 | -8,191.23 |
| Paycheck | 02/28/2020 | 25168 | Foster, Will C | X | -715.74 | -8,906.97 |
| Paycheck | 02/28/2020 | 25169 | Gonzalez {emp}, Chr... | X | -667.04 | -9,574.01 |
| Paycheck | 02/28/2020 | 25178 | Salinas, Benjamin A | X | -666.11 | -10,240.12 |
| Paycheck | 02/28/2020 | 25179 | Sanders, Christian R | X | -660.70 | -10,900.82 |
| Paycheck | 02/28/2020 | 25177 | Reyes, Ismael | X | -644.49 | -11,545.31 |
| Paycheck | 02/28/2020 | 25166 | Botello {emp}, Pamela | X | -572.95 | -12,118.26 |
| Check | 02/28/2020 | 25183 | Sergio Perez | X | -553.00 | -12,671.26 |
| Paycheck | 02/28/2020 | 25175 | Mendoza, Pablo I. | X | -549.40 | -13,220.66 |
| Check | 02/28/2020 | 25185 | Pablo Fierros | X | -516.00 | -13,736.66 |
| Paycheck | 02/28/2020 | 25172 | Mendoza (EMP), Ma... | X | -493.44 | -14,230.10 |
| Check | 02/28/2020 | 25184 | Victor Lucas | X | -473.00 | -14,703.10 |
| Paycheck | 02/28/2020 | 25176 | Moreno {emp}, Josue | X | -465.51 | -15,168.61 |
| Check | 02/28/2020 | 25180 | Mendoza {emp}, Fab... | X | -31.67 | -15,200.28 |
| Check | 02/28/2020 | 25181 | Foster, Will C | X | -26.67 | -15,226.95 |
| Check | 03/02/2020 | | Innovative Merchant ... | X | -79.35 | -15,306.30 |
| Check | 03/02/2020 | | Innovative Merchant ... | X | -57.17 | -15,363.47 |
| Bill Pmt -Check | 03/02/2020 | 25162 | New York Life | X | -19,862.37 | -35,225.84 |
| Bill Pmt -Check | 03/03/2020 | 25207 | BankDirect Capital F... | X | -3,463.40 | -38,689.24 |
| Bill Pmt -Check | 03/03/2020 | 25190 | Syfer Networks | X | -2,247.27 | -40,936.51 |
| Bill Pmt -Check | 03/03/2020 | 25189 | Victory Packaging | X | -1,288.45 | -42,224.96 |
| Bill Pmt -Check | 03/03/2020 | 25208 | Chase Platinum Busi... | X | -791.00 | -43,015.96 |
| Bill Pmt -Check | 03/03/2020 | 25198 | Humana Insurance ... | X | -525.58 | -43,541.54 |
| Bill Pmt -Check | 03/03/2020 | 25200 | Recycle Revolution ... | X | -460.64 | -44,002.18 |
| Bill Pmt -Check | 03/03/2020 | 25187 | Recycle Revolution ... | X | -460.64 | -44,462.82 |
| Bill Pmt -Check | 03/03/2020 | 25188 | Shell Small Busines... | X | -400.00 | -44,862.82 |
| Bill Pmt -Check | 03/03/2020 | 25201 | Spectrum/Time War... | X | -354.91 | -45,217.73 |
| Bill Pmt -Check | 03/03/2020 | 25191 | Courtesy Building S... | X | -286.86 | -45,504.59 |
| Bill Pmt -Check | 03/03/2020 | 25203 | Courtesy Building S... | X | -238.39 | -45,742.98 |
| Bill Pmt -Check | 03/03/2020 | 25199 | ReadyRefresh by Ne... | X | -189.00 | -45,931.98 |
| Bill Pmt -Check | 03/03/2020 | 25194 | Atmos Energy | X | -178.02 | -46,110.00 |
| Bill Pmt -Check | 03/03/2020 | 25193 | AT&T Mobility | X | -173.87 | -46,283.87 |
| Bill Pmt -Check | 03/03/2020 | 25197 | FW Fleet Clean Syst... | X | -138.84 | -46,422.71 |
| Bill Pmt -Check | 03/03/2020 | 25204 | FW Fleet Clean Syst... | X | -138.69 | -46,561.40 |
| Bill Pmt -Check | 03/03/2020 | 25186 | Cervantes, Isaac | X | -130.00 | -46,691.40 |
| Bill Pmt -Check | 03/03/2020 | 25205 | Malin, NJ | X | -108.25 | -46,799.65 |
| Bill Pmt -Check | 03/03/2020 | 25192 | New Benefits | X | -105.00 | -46,904.65 |
| Bill Pmt -Check | 03/03/2020 | 25195 | Brinks Home Security | X | -79.63 | -46,984.28 |
| Bill Pmt -Check | 03/03/2020 | 25196 | Courtesy Building S... | X | -71.69 | -47,055.97 |
| Bill Pmt -Check | 03/03/2020 | 25206 | NTTA ZipCash | X | -25.20 | -47,081.17 |
| Check | 03/03/2020 | | Innovative Merchant ... | X | -19.95 | -47,101.12 |
| Check | 03/03/2020 | | Innovative Merchant ... | X | -9.95 | -47,111.07 |
| Check | 03/04/2020 | | Innovative Merchant ... | X | -688.23 | -47,799.30 |
| Check | 03/05/2020 | XFR | Eveready Services, I... | X | -455.00 | -48,254.30 |
| Check | 03/05/2020 | | Innovative Merchant ... | X | -128.72 | -48,383.02 |
| Paycheck | 03/06/2020 | 25216 | Foster, Roy D. | X | -1,218.01 | -49,601.03 |
| Paycheck | 03/06/2020 | 25222 | Mendoza {emp}, Ra... | X | -1,074.46 | -50,675.49 |
| Check | 03/06/2020 | 25237 | Eveready Services, I... | X | -1,033.98 | -51,709.47 |
| Paycheck | 03/06/2020 | 25218 | Hayslip, V. Allan | X | -899.90 | -52,609.37 |
| Paycheck | 03/06/2020 | 25221 | Mendoza {emp}, Fab... | X | -769.71 | -53,379.08 |
| Paycheck | 03/06/2020 | 25229 | Foster, Will C | X | -679.40 | -54,058.48 |
| Paycheck | 03/06/2020 | 25214 | Badger {emp}, Kelly R. | X | -663.59 | -54,722.07 |
| Paycheck | 03/06/2020 | 25226 | Reyes, Ismael | X | -656.22 | -55,378.29 |
| Check | 03/06/2020 | 25210 | Luis Guevara | X | -636.19 | -56,014.48 |
| Paycheck | 03/06/2020 | 25225 | Mendoza, Pablo I. | X | -611.39 | -56,625.87 |
| Check | 03/06/2020 | 25209 | Sergio Perez | X | -602.00 | -57,227.87 |
| Check | 03/06/2020 | 25212 | Pablo Fierros | X | -586.50 | -57,814.37 |

**Eveready Services, Inc.**
**Reconciliation Detail**
**PCB Checking, Period Ending 03/31/2020**

7:39 PM

05/07/20

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 03/06/2020 | 25220 | Mendoza (EMP), Ma... | X | -583.87 | -58,398.24 |
| Check | 03/06/2020 | 25211 | Victor Lucas | X | -574.50 | -58,972.74 |
| Paycheck | 03/06/2020 | 25219 | Junker {emp}, Edwar... | X | -568.22 | -59,540.96 |
| Paycheck | 03/06/2020 | 25215 | Botello {emp}, Pamela | X | -549.37 | -60,090.33 |
| Paycheck | 03/06/2020 | 25228 | Sanders, Christian R | X | -543.28 | -60,633.61 |
| Paycheck | 03/06/2020 | 25224 | Moreno {emp}, Josue | X | -526.63 | -61,160.24 |
| Paycheck | 03/06/2020 | 25217 | Gonzalez {emp}, Chr... | X | -515.23 | -61,675.47 |
| Bill Pmt -Check | 03/06/2020 | 25234 | Courtesy Building S... | X | -286.86 | -61,962.33 |
| Bill Pmt -Check | 03/06/2020 | 25236 | Pitney Bowes | X | -261.92 | -62,224.25 |
| Bill Pmt -Check | 03/06/2020 | 25235 | FedEx | X | -252.45 | -62,476.70 |
| Bill Pmt -Check | 03/06/2020 | 25228 | Cervantes, Isaac | X | -175.00 | -62,651.70 |
| Check | 03/06/2020 | 25213 | Badger {emp}, Kelly R. | X | -90.09 | -62,741.79 |
| Bill Pmt -Check | 03/06/2020 | 25233 | AT&T U-Verse | X | -87.12 | -62,828.91 |
| Liability Check | 03/06/2020 | 25231 | Attorney General | X | -52.38 | -62,881.29 |
| Liability Check | 03/06/2020 | 25232 | Attorney General | X | -52.38 | -62,933.67 |
| Check | 03/06/2020 | | Innovative Merchant ... | X | -24.33 | -62,958.00 |
| Bill Pmt -Check | 03/09/2020 | 25241 | Blue Cross Blue Shi... | X | -8,925.18 | -71,883.18 |
| Bill Pmt -Check | 03/09/2020 | 25240 | Our Energy | X | -1,043.58 | -72,926.76 |
| Bill Pmt -Check | 03/09/2020 | 25239 | Victory Packaging | X | -954.96 | -73,881.72 |
| Bill Pmt -Check | 03/09/2020 | EFT | EFTPS - United Stat... | X | -733.46 | -74,615.18 |
| Check | 03/09/2020 | | Innovative Merchant ... | X | -408.36 | -75,023.54 |
| Check | 03/09/2020 | | Innovative Merchant ... | X | -400.25 | -75,423.79 |
| Check | 03/10/2020 | XFR | Eveready Services, I... | X | -895.00 | -76,318.79 |
| Check | 03/10/2020 | | Innovative Merchant ... | X | -247.41 | -76,566.20 |
| Check | 03/10/2020 | | Innovative Merchant ... | X | -0.81 | -76,567.01 |
| Bill Pmt -Check | 03/11/2020 | 25245 | Victor Allan Hayslip | X | -372.21 | -76,939.22 |
| Check | 03/11/2020 | 25242 | Hayslip, V. Allan | X | -342.10 | -77,281.32 |
| Check | 03/11/2020 | 25244 | Eveready Services, I... | X | -70.00 | -77,351.32 |
| Check | 03/12/2020 | | Innovative Merchant ... | X | -6.24 | -77,357.56 |
| Bill Pmt -Check | 03/13/2020 | 25271 | Syfer Networks | X | -2,247.27 | -79,604.83 |
| Bill Pmt -Check | 03/13/2020 | 25270 | Victor Allan Hayslip | X | -1,711.70 | -81,316.53 |
| Paycheck | 03/13/2020 | 25250 | Foster, Roy D. | X | -1,252.40 | -82,568.93 |
| Paycheck | 03/13/2020 | 25257 | Mendoza {emp}, Ra... | X | -1,148.42 | -83,717.35 |
| Bill Pmt -Check | 03/13/2020 | 25263 | Victor Allan Hayslip | X | -948.85 | -84,666.20 |
| Bill Pmt -Check | 03/13/2020 | 25272 | Victory Packaging | X | -944.23 | -85,610.43 |
| Bill Pmt -Check | 03/13/2020 | 25264 | Victor Allan Hayslip | X | -935.23 | -86,545.66 |
| Paycheck | 03/13/2020 | 25253 | Hayslip, V. Allan | X | -899.89 | -87,445.55 |
| Paycheck | 03/13/2020 | 25251 | Foster, Will C | X | -732.01 | -88,177.56 |
| Paycheck | 03/13/2020 | 25256 | Mendoza {emp}, Fab... | X | -725.84 | -88,903.40 |
| Paycheck | 03/13/2020 | 25248 | Badger {emp}, Kelly R. | X | -715.30 | -89,618.70 |
| Paycheck | 03/13/2020 | 25262 | Sanders, Christian R | X | -707.04 | -90,325.74 |
| Paycheck | 03/13/2020 | 25261 | Salinas, Benjamin A | X | -661.03 | -90,986.77 |
| Check | 03/13/2020 | 25266 | Luis Guevara | X | -656.43 | -91,643.20 |
| Check | 03/13/2020 | 25265 | Pablo Fierros | X | -610.50 | -92,253.70 |
| Paycheck | 03/13/2020 | 25252 | Gonzalez {emp}, Chr... | X | -594.11 | -92,847.81 |
| Check | 03/13/2020 | 25267 | Victor Lucas | X | -574.68 | -93,422.49 |
| Paycheck | 03/13/2020 | 25260 | Reyes, Ismael | X | -569.13 | -93,991.62 |
| Paycheck | 03/13/2020 | 25254 | Junker {emp}, Edwar... | X | -568.21 | -94,559.83 |
| Paycheck | 03/13/2020 | 25249 | Botello {emp}, Pamela | X | -547.72 | -95,107.55 |
| Paycheck | 03/13/2020 | 25258 | Mendoza, Pablo I. | X | -545.20 | -95,652.75 |
| Paycheck | 03/13/2020 | 25259 | Moreno {emp}, Josue | X | -533.43 | -96,186.18 |
| Paycheck | 03/13/2020 | 25255 | Mendoza (EMP), Ma... | X | -523.38 | -96,709.56 |
| Check | 03/13/2020 | 25268 | Sergio Perez | X | -413.00 | -97,122.56 |
| Liability Check | 03/13/2020 | 25273 | Attorney General | X | -52.38 | -97,174.94 |
| Check | 03/13/2020 | 25269 | Sergio Perez | X | -15.66 | -97,190.60 |
| Check | 03/13/2020 | | Innovative Merchant ... | X | -9.61 | -97,200.21 |
| Check | 03/14/2020 | 25274 | Eveready Services, I... | X | -1.00 | -97,201.21 |
| General Journal | 03/16/2020 | AH201... | Dallas Trailer & Equi... | X | -3,500.00 | -100,701.21 |
| Bill Pmt -Check | 03/16/2020 | 25279 | Victor Allan Hayslip | X | -1,300.00 | -102,001.21 |
| General Journal | 03/16/2020 | AH201... | Southern Tire Mart | X | -1,200.00 | -103,201.21 |
| General Journal | 03/16/2020 | AH201... | Eveready Services, I... | X | -1,000.00 | -104,201.21 |
| General Journal | 03/16/2020 | AH201... | Victory Packaging | X | -1,000.00 | -105,201.21 |
| Check | 03/16/2020 | 25280 | Victor Allan Hayslip | X | -979.55 | -106,180.76 |
| Check | 03/16/2020 | | Innovative Merchant ... | X | -157.32 | -106,338.08 |
| Check | 03/16/2020 | | Innovative Merchant ... | X | -22.15 | -106,360.23 |
| Check | 03/17/2020 | | Innovative Merchant ... | X | -108.42 | -106,468.65 |
| Bill Pmt -Check | 03/18/2020 | 25281 | Hanover Insurance ... | X | -1,681.00 | -108,149.65 |
| Bill Pmt -Check | 03/18/2020 | 25282 | Service Lloyds Insur... | X | -901.00 | -109,050.65 |
| Check | 03/18/2020 | 25283 | Victor Allan Hayslip | X | -244.49 | -109,295.14 |

7:39 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/18/2020 | | Innovative Merchant ... | X | -20.80 | -109,315.94 |
| Deposit | 03/19/2020 | | | X | -1,050.00 | -110,365.94 |
| Check | 03/19/2020 | XFR | Eveready Services, I... | X | -500.00 | -110,865.94 |
| Check | 03/19/2020 | | Innovative Merchant ... | X | -28.08 | -110,894.02 |
| Check | 03/19/2020 | | Innovative Merchant ... | X | -25.00 | -110,919.02 |
| Bill Pmt -Check | 03/20/2020 | 25307 | Syfer Networks | X | -2,247.27 | -113,166.29 |
| Paycheck | 03/20/2020 | 25290 | Foster, Roy D. | X | -1,294.28 | -114,460.57 |
| Paycheck | 03/20/2020 | 25297 | Mendoza {emp}, Ra... | X | -1,201.70 | -115,662.27 |
| Paycheck | 03/20/2020 | 25301 | Salinas, Benjamin A | X | -1,024.02 | -116,686.29 |
| Paycheck | 03/20/2020 | 25293 | Hayslip, V. Allan | X | -899.90 | -117,586.19 |
| Paycheck | 03/20/2020 | 25296 | Mendoza {emp}, Fab... | X | -859.16 | -118,445.35 |
| Check | 03/20/2020 | 25287 | Pablo Fierros | X | -842.00 | -119,287.35 |
| Paycheck | 03/20/2020 | 25291 | Foster, Will C | X | -841.15 | -120,128.50 |
| Check | 03/20/2020 | 25285 | Luis Guevara | X | -762.75 | -120,891.25 |
| Check | 03/20/2020 | 25286 | Sergio Perez | X | -754.25 | -121,645.50 |
| Check | 03/20/2020 | 25284 | Victor Lucas | X | -745.50 | -122,391.00 |
| Check | 03/20/2020 | 25304 | Mendoza {emp}, Fab... | X | -684.02 | -123,075.02 |
| Paycheck | 03/20/2020 | 25299 | Moreno {emp}, Josue | X | -682.86 | -123,757.88 |
| Paycheck | 03/20/2020 | 25292 | Gonzalez {emp}, Chr... | X | -658.85 | -124,416.73 |
| Paycheck | 03/20/2020 | 25302 | Sanders, Christian R | X | -571.57 | -124,988.30 |
| Paycheck | 03/20/2020 | 25300 | Reyes, Ismael | X | -564.24 | -125,552.54 |
| Paycheck | 03/20/2020 | 25298 | Mendoza, Pablo I. | X | -543.47 | -126,096.01 |
| Paycheck | 03/20/2020 | 25289 | Botello {emp}, Pamela | X | -540.50 | -126,636.51 |
| Paycheck | 03/20/2020 | 25288 | Badger {emp}, Kelly R. | X | -525.91 | -127,162.42 |
| Paycheck | 03/20/2020 | 25295 | Mendoza (EMP), Ma... | X | -516.29 | -127,678.71 |
| Bill Pmt -Check | 03/20/2020 | 25306 | New Benefits | X | -105.00 | -127,783.71 |
| Check | 03/20/2020 | 25303 | Foster, Roy D. | X | -101.73 | -127,885.44 |
| Liability Check | 03/20/2020 | 25308 | Attorney General | X | -52.38 | -127,937.82 |
| Check | 03/20/2020 | 25305 | Will Foster | X | -27.77 | -127,965.59 |
| Check | 03/20/2020 | | Innovative Merchant ... | X | -15.97 | -127,981.56 |
| Bill Pmt -Check | 03/23/2020 | 25312 | Syfer Networks | X | -2,247.27 | -130,228.83 |
| Bill Pmt -Check | 03/23/2020 | 25311 | Service Lloyds Insur... | X | -1,915.00 | -132,143.83 |
| Bill Pmt -Check | 03/23/2020 | 25309 | Hanover Insurance ... | X | -1,675.00 | -133,818.83 |
| Bill Pmt -Check | 03/23/2020 | 25310 | Humana Insurance ... | X | -618.11 | -134,436.94 |
| Check | 03/23/2020 | | Innovative Merchant ... | X | -467.97 | -134,904.91 |
| Check | 03/23/2020 | | Innovative Merchant ... | X | -40.23 | -134,945.14 |
| Bill Pmt -Check | 03/24/2020 | 25314 | BankDirect Capital F... | X | -3,463.40 | -138,408.54 |
| Bill Pmt -Check | 03/24/2020 | 25316 | WC of Texas | X | -935.03 | -139,343.57 |
| Bill Pmt -Check | 03/24/2020 | EFT | EFTPS - United Stat... | X | -611.19 | -139,954.76 |
| Check | 03/24/2020 | 25313 | Victor Allan Hayslip | X | -59.88 | -140,014.64 |
| Bill Pmt -Check | 03/24/2020 | 25317 | NTTA ZipCash | X | -27.25 | -140,041.89 |
| Bill Pmt -Check | 03/24/2020 | 25315 | NTTA ZipCash | X | -11.41 | -140,053.30 |
| Check | 03/24/2020 | | Innovative Merchant ... | X | -1.48 | -140,054.78 |
| Check | 03/25/2020 | | Innovative Merchant ... | X | -211.24 | -140,266.02 |
| Check | 03/26/2020 | 25346 | Luis Guevara | X | -722.25 | -140,988.27 |
| Check | 03/26/2020 | 25345 | Sergio Perez | X | -430.50 | -141,418.77 |
| Bill Pmt -Check | 03/26/2020 | 25347 | Victor Allan Hayslip | X | -321.13 | -141,739.90 |
| Check | 03/26/2020 | | Innovative Merchant ... | X | -156.65 | -141,896.55 |
| Paycheck | 03/27/2020 | 25330 | Foster, Roy D. | X | -1,291.78 | -143,188.33 |
| Paycheck | 03/27/2020 | 25337 | Mendoza {emp}, Ra... | X | -1,135.80 | -144,324.13 |
| Paycheck | 03/27/2020 | 25336 | Mendoza {emp}, Fab... | X | -965.43 | -145,289.56 |
| Paycheck | 03/27/2020 | 25333 | Hayslip, V. Allan | X | -899.90 | -146,189.46 |
| Paycheck | 03/27/2020 | 25331 | Foster, Will C | X | -838.27 | -147,027.73 |
| Paycheck | 03/27/2020 | 25341 | Salinas, Benjamin A | X | -776.37 | -147,804.10 |
| Paycheck | 03/27/2020 | 25342 | Sanders, Christian R | X | -700.24 | -148,504.34 |
| Paycheck | 03/27/2020 | 25339 | Moreno {emp}, Josue | X | -596.66 | -149,101.00 |
| Paycheck | 03/27/2020 | 25335 | Mendoza (EMP), Ma... | X | -557.78 | -149,658.78 |
| Paycheck | 03/27/2020 | 25332 | Gonzalez {emp}, Chr... | X | -471.81 | -150,130.59 |
| Bill Pmt -Check | 03/27/2020 | 25349 | Victor Allan Hayslip | X | -159.91 | -150,290.50 |
| Check | 03/30/2020 | | Innovative Merchant ... | X | -30.47 | -150,320.97 |
| Check | 04/02/2020 | | PlainsCapital Bank [... | X | -46.50 | -150,367.47 |
| | | | Total Checks and Payments | | -150,367.47 | -150,367.47 |

7:39 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 70 items** | | | | | | |
| Deposit | 02/28/2020 | | | X | 1,390.00 | 1,390.00 |
| Deposit | 02/29/2020 | | | X | 3,046.80 | 4,436.80 |
| Deposit | 03/02/2020 | | | X | 3,030.47 | 7,467.27 |
| Deposit | 03/03/2020 | | | X | 2,525.01 | 9,992.28 |
| Deposit | 03/04/2020 | | | X | 4,021.55 | 14,013.83 |
| Deposit | 03/05/2020 | | | X | 3,199.15 | 17,212.98 |
| Deposit | 03/05/2020 | | | X | 18,272.31 | 35,485.29 |
| Deposit | 03/06/2020 | | | X | 10,350.46 | 45,835.75 |
| Deposit | 03/07/2020 | | | X | 580.00 | 46,415.75 |
| Check | 03/09/2020 | 25238 | Our Energy | X | 0.00 | 46,415.75 |
| Deposit | 03/09/2020 | | | X | 30.00 | 46,445.75 |
| Deposit | 03/09/2020 | | | X | 5,451.28 | 51,897.03 |
| Deposit | 03/09/2020 | | | X | 6,225.00 | 58,122.03 |
| Deposit | 03/09/2020 | | | X | 10,121.65 | 68,243.68 |
| Deposit | 03/10/2020 | | | X | 2,450.00 | 70,693.68 |
| Bill Pmt -Check | 03/11/2020 | 25243 | Spectrum/Time War... | X | 0.00 | 70,693.68 |
| Bill Pmt -Check | 03/11/2020 | 25247 | WC of Texas | X | 0.00 | 70,693.68 |
| Bill Pmt -Check | 03/11/2020 | 25246 | WC of Texas | X | 0.00 | 70,693.68 |
| Deposit | 03/12/2020 | | | X | 150.00 | 70,843.68 |
| Deposit | 03/13/2020 | | | X | 235.00 | 71,078.68 |
| Deposit | 03/13/2020 | | | X | 630.00 | 71,708.68 |
| Deposit | 03/13/2020 | | | X | 1,659.66 | 73,368.34 |
| Deposit | 03/13/2020 | | | X | 8,949.36 | 82,317.70 |
| Deposit | 03/14/2020 | | | X | 3,950.00 | 86,267.70 |
| Deposit | 03/15/2020 | | Eveready Services, I... | X | 1.00 | 86,268.70 |
| Check | 03/16/2020 | 25275 | Eveready Services, I... | X | 0.00 | 86,268.70 |
| Check | 03/16/2020 | 25276 | Dallas Trailer & Equi... | X | 0.00 | 86,268.70 |
| Check | 03/16/2020 | 25274 | Victory Packaging | X | 0.00 | 86,268.70 |
| Check | 03/16/2020 | 25277 | Southern Tire Mart | X | 0.00 | 86,268.70 |
| General Journal | 03/16/2020 | AH201... | Victory Packaging | X | 1,000.00 | 87,268.70 |
| General Journal | 03/16/2020 | AH201... | Eveready Services, I... | X | 1,000.00 | 88,268.70 |
| Deposit | 03/16/2020 | | | X | 1,128.75 | 89,397.45 |
| General Journal | 03/16/2020 | AH201... | Southern Tire Mart | X | 1,200.00 | 90,597.45 |
| Deposit | 03/16/2020 | | | X | 1,230.55 | 91,828.00 |
| Deposit | 03/16/2020 | | | X | 2,700.00 | 94,528.00 |
| General Journal | 03/16/2020 | AH201... | Dallas Trailer & Equi... | X | 3,500.00 | 98,028.00 |
| Deposit | 03/18/2020 | | | X | 469.75 | 98,497.75 |
| Deposit | 03/19/2020 | | | X | 693.90 | 99,191.65 |
| Deposit | 03/20/2020 | | | X | 107.10 | 99,298.75 |
| Deposit | 03/20/2020 | | | X | 380.40 | 99,679.15 |
| Deposit | 03/20/2020 | | | X | 390.00 | 100,069.15 |
| Deposit | 03/20/2020 | | | X | 1,092.50 | 101,161.65 |
| Deposit | 03/20/2020 | | | X | 1,300.00 | 102,461.65 |
| Deposit | 03/20/2020 | | | X | 1,646.68 | 104,108.33 |
| Deposit | 03/21/2020 | | | X | 11,808.35 | 115,916.68 |
| Deposit | 03/22/2020 | | | X | 3,257.40 | 119,174.08 |
| Deposit | 03/23/2020 | | | X | 30.00 | 119,204.08 |
| Deposit | 03/23/2020 | | | X | 60.00 | 119,264.08 |
| Deposit | 03/23/2020 | | | X | 70.00 | 119,334.08 |
| Deposit | 03/23/2020 | | | X | 203.48 | 119,537.56 |
| Deposit | 03/23/2020 | | | X | 750.00 | 120,287.56 |
| Deposit | 03/23/2020 | | | X | 1,500.00 | 121,787.56 |
| Deposit | 03/23/2020 | | | X | 1,775.00 | 123,562.56 |
| Deposit | 03/23/2020 | | | X | 1,940.85 | 125,503.41 |
| Deposit | 03/23/2020 | | | X | 2,030.00 | 127,533.41 |
| Deposit | 03/23/2020 | | | X | 5,311.55 | 132,844.96 |
| Deposit | 03/25/2020 | | | X | 3,905.40 | 136,750.36 |
| Deposit | 03/26/2020 | | | X | 30.00 | 136,780.36 |
| Deposit | 03/26/2020 | | | X | 67.50 | 136,847.86 |
| Deposit | 03/26/2020 | | | X | 154.95 | 137,002.81 |
| Check | 03/27/2020 | 25329 | Botello {emp}, Pamela | X | 0.00 | 137,002.81 |
| Deposit | 03/27/2020 | | | X | 337.80 | 137,340.61 |
| Deposit | 03/27/2020 | | | X | 761.80 | 138,102.41 |
| Deposit | 03/30/2020 | | | X | 39.75 | 138,142.16 |
| Deposit | 03/30/2020 | | | X | 93.90 | 138,236.06 |
| Deposit | 03/30/2020 | | | X | 210.00 | 138,446.06 |
| Deposit | 03/30/2020 | | | X | 352.65 | 138,798.71 |
| Deposit | 03/30/2020 | | | X | 400.00 | 139,198.71 |

7:39 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 03/31/2020 | AH201... | | X | 105.00 | 139,303.71 |
| Deposit | 05/07/2020 | | | X | 0.00 | 139,303.71 |
| | **Total Deposits and Credits** | | | | 139,303.71 | 139,303.71 |
| | **Total Cleared Transactions** | | | | -11,063.76 | -11,063.76 |
| **Cleared Balance** | | | | | -11,063.76 | 5,690.53 |

**Uncleared Transactions**
**Checks and Payments - 19 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/25/2019 | 23972 | Cervantes, Isaac | | -450.00 | -450.00 |
| Check | 01/17/2020 | 24961 | Badger {emp}, Kelly R. | | -45.45 | -495.45 |
| Check | 02/15/2020 | | Pitney Bowes | | -250.00 | -745.45 |
| Paycheck | 02/28/2020 | 25171 | Junker {emp}, Edwar... | | -568.21 | -1,313.66 |
| Bill Pmt -Check | 03/03/2020 | 25202 | NTTA ZipCash | | -11.41 | -1,325.07 |
| Check | 03/04/2020 | CCADJ | | | -24.33 | -1,349.40 |
| Check | 03/05/2020 | CCADJ | | | -408.36 | -1,757.76 |
| Paycheck | 03/06/2020 | 25227 | Salinas, Benjamin A | | -659.01 | -2,416.77 |
| Check | 03/06/2020 | CCADJ | | | -400.25 | -2,817.02 |
| Check | 03/10/2020 | EFT | Internal Revenue Se... | | -500.00 | -3,317.02 |
| Paycheck | 03/20/2020 | 25294 | Junker {emp}, Edwar... | | -568.21 | -3,885.23 |
| Check | 03/26/2020 | 25344 | Pablo Fierros | | -612.00 | -4,497.23 |
| Check | 03/26/2020 | 25343 | Pablo Fierros | | -21.60 | -4,518.83 |
| Paycheck | 03/27/2020 | 25328 | Badger {emp}, Kelly R. | | -748.25 | -5,267.08 |
| Paycheck | 03/27/2020 | 25338 | Mendoza, Pablo I. | | -607.20 | -5,874.28 |
| Paycheck | 03/27/2020 | 25340 | Reyes, Ismael | | -598.49 | -6,472.77 |
| Paycheck | 03/27/2020 | 25334 | Junker {emp}, Edwar... | | -568.22 | -7,040.99 |
| Paycheck | 03/27/2020 | 25372 | Botello {emp}, Pamela | | -549.38 | -7,590.37 |
| Liability Check | 03/27/2020 | 25348 | Attorney General | | -52.38 | -7,642.75 |
| | **Total Checks and Payments** | | | | -7,642.75 | -7,642.75 |

**Deposits and Credits - 1 item**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/01/2020 | | | | 290.00 | 290.00 |
| | **Total Deposits and Credits** | | | | 290.00 | 290.00 |
| | **Total Uncleared Transactions** | | | | -7,352.75 | -7,352.75 |
| **Register Balance as of 03/31/2020** | | | | | -18,416.51 | -1,662.22 |

**New Transactions**
**Checks and Payments - 148 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 04/02/2020 | 25370 | Blue Cross Blue Shi... | | -8,925.18 | -8,925.18 |
| Check | 04/02/2020 | 25369 | Victor Allan Hayslip | | -135.63 | -9,060.81 |
| Liability Check | 04/02/2020 | 25371 | Attorney General | | -52.38 | -9,113.19 |
| Check | 04/02/2020 | 25366 | Foster, Will C | | -31.87 | -9,145.06 |
| Check | 04/02/2020 | | Innovative Merchant ... | | -20.00 | -9,165.06 |
| Paycheck | 04/03/2020 | 25352 | Foster, Roy D. | | -938.30 | -10,103.36 |
| Paycheck | 04/03/2020 | 25355 | Hayslip, V. Allan | | -899.90 | -11,003.26 |
| Paycheck | 04/03/2020 | 25359 | Mendoza {emp}, Ra... | | -761.43 | -11,764.69 |
| Paycheck | 04/03/2020 | 25358 | Mendoza {emp}, Fab... | | -619.94 | -12,384.63 |
| Check | 04/03/2020 | | Innovative Merchant ... | | -579.27 | -12,963.90 |
| Paycheck | 04/03/2020 | 25356 | Junker {emp}, Edwar... | | -568.21 | -13,532.11 |
| Paycheck | 04/03/2020 | 25365 | Reyes, Ismael | | -536.85 | -14,068.96 |
| Paycheck | 04/03/2020 | 25350 | Badger {emp}, Kelly R. | | -525.90 | -14,594.86 |
| Paycheck | 04/03/2020 | 25353 | Foster, Will C | | -521.44 | -15,116.30 |
| Paycheck | 04/03/2020 | 25364 | Sanders, Christian R | | -502.35 | -15,618.65 |
| Paycheck | 04/03/2020 | 25351 | Botello {emp}, Pamela | | -480.40 | -16,099.05 |
| Paycheck | 04/03/2020 | 25368 | Mendoza, Pablo I. | | -461.97 | -16,561.02 |
| Paycheck | 04/03/2020 | 25367 | Mendoza (EMP), Ma... | | -440.03 | -17,001.05 |
| Paycheck | 04/03/2020 | 25354 | Gonzalez {emp}, Chr... | | -403.49 | -17,404.54 |
| Paycheck | 04/03/2020 | 25361 | Moreno {emp}, Josue | | -372.50 | -17,777.04 |
| Paycheck | 04/03/2020 | 25363 | Salinas, Benjamin A | | -184.11 | -17,961.15 |
| Check | 04/03/2020 | 25373 | Victor Allan Hayslip | | -127.79 | -18,088.94 |
| Check | 04/06/2020 | | Innovative Merchant ... | | -179.34 | -18,268.28 |
| Check | 04/06/2020 | | Innovative Merchant ... | | -60.21 | -18,328.49 |
| Bill Pmt -Check | 04/07/2020 | 25278 | New York Life | | -19,862.37 | -38,190.86 |
| Check | 04/09/2020 | 25374 | Eveready Services, I... | | -1,010.00 | -39,200.86 |
| Check | 04/09/2020 | 25375 | Victor Allan Hayslip | | -75.46 | -39,276.32 |

7:39 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/09/2020 | | Innovative Merchant ... | | -36.22 | -39,312.54 |
| Paycheck | 04/10/2020 | 25378 | Foster, Roy D. | | -938.30 | -40,250.84 |
| Paycheck | 04/10/2020 | 25381 | Hayslip, V. Allan | | -899.89 | -41,150.73 |
| Paycheck | 04/10/2020 | 25385 | Mendoza {emp}, Ra... | | -761.42 | -41,912.15 |
| Paycheck | 04/10/2020 | 25384 | Mendoza {emp}, Fab... | | -619.94 | -42,532.09 |
| Paycheck | 04/10/2020 | 25382 | Junker {emp}, Edwar... | | -568.22 | -43,100.31 |
| Paycheck | 04/10/2020 | 25388 | Reyes, Ismael | | -538.85 | -43,637.16 |
| Paycheck | 04/10/2020 | 25379 | Foster, Will C | | -530.76 | -44,167.92 |
| Paycheck | 04/10/2020 | 25376 | Badger {emp}, Kelly R. | | -525.91 | -44,693.83 |
| Paycheck | 04/10/2020 | 25389 | Sanders, Christian R | | -502.33 | -45,196.16 |
| Paycheck | 04/10/2020 | 25386 | Mendoza, Pablo I. | | -461.96 | -45,658.12 |
| Paycheck | 04/10/2020 | 25377 | Botello {emp}, Pamela | | -417.02 | -46,075.14 |
| Paycheck | 04/10/2020 | 25380 | Gonzalez {emp}, Chr... | | -321.15 | -46,396.29 |
| Paycheck | 04/10/2020 | 25387 | Moreno {emp}, Josue | | -273.21 | -46,669.50 |
| Paycheck | 04/10/2020 | 25383 | Mendoza (EMP), Ma... | | -166.73 | -46,836.23 |
| Check | 04/10/2020 | | Innovative Merchant ... | | -2.85 | -46,839.08 |
| Check | 04/13/2020 | | Innovative Merchant ... | | -4.80 | -46,843.88 |
| Check | 04/14/2020 | | Innovative Merchant ... | | -1.49 | -46,845.37 |
| Check | 04/14/2020 | 25104 | Eveready Services, I... | | -1.00 | -46,846.37 |
| Check | 04/15/2020 | | Innovative Merchant ... | | -4.17 | -46,850.54 |
| Check | 04/16/2020 | | Pitney Bowes | | -250.00 | -47,100.54 |
| Bill Pmt -Check | 04/16/2020 | 25390 | Advantage Label Co. | | -200.00 | -47,300.54 |
| Check | 04/16/2020 | 25404 | Foster, Roy D. | | -103.91 | -47,404.45 |
| Check | 04/16/2020 | | Innovative Merchant ... | | -0.81 | -47,405.26 |
| Paycheck | 04/17/2020 | 25392 | Foster, Roy D. | | -938.31 | -48,343.57 |
| Paycheck | 04/17/2020 | 25399 | Mendoza {emp}, Ra... | | -761.43 | -49,105.00 |
| Paycheck | 04/17/2020 | 25398 | Mendoza {emp}, Fab... | | -619.93 | -49,724.93 |
| Paycheck | 04/17/2020 | 25391 | Badger {emp}, Kelly R. | | -597.70 | -50,322.63 |
| Paycheck | 04/17/2020 | 25401 | Reyes, Ismael | | -536.84 | -50,859.47 |
| Paycheck | 04/17/2020 | 25400 | Mendoza, Pablo I. | | -341.44 | -51,200.91 |
| Paycheck | 04/17/2020 | 25393 | Foster, Will C | | -298.12 | -51,499.03 |
| Paycheck | 04/17/2020 | 25397 | Mendoza (EMP), Ma... | | -259.16 | -51,758.19 |
| Paycheck | 04/17/2020 | 25394 | Gonzalez {emp}, Chr... | | -220.36 | -51,978.55 |
| Paycheck | 04/17/2020 | 25402 | Sanders, Christian R | | -126.80 | -52,105.35 |
| Check | 04/17/2020 | | Innovative Merchant ... | | -6.27 | -52,111.62 |
| Paycheck | 04/18/2020 | 25395 | Hayslip, V. Allan | | -899.90 | -53,011.52 |
| Paycheck | 04/18/2020 | 25396 | Junker {emp}, Edwar... | | -568.21 | -53,579.73 |
| Check | 04/20/2020 | | Innovative Merchant ... | | -4.76 | -53,584.49 |
| Check | 04/20/2020 | | Innovative Merchant ... | | -2.30 | -53,586.79 |
| Bill Pmt -Check | 04/21/2020 | 25408 | BankDirect Capital F... | | -3,463.40 | -57,050.19 |
| Bill Pmt -Check | 04/21/2020 | 25411 | Hanover Insurance ... | | -1,656.00 | -58,706.19 |
| Bill Pmt -Check | 04/21/2020 | 25413 | Our Energy | | -1,249.79 | -59,955.98 |
| Bill Pmt -Check | 04/21/2020 | 25421 | Victory Packaging | | -850.03 | -60,806.01 |
| Bill Pmt -Check | 04/21/2020 | 25412 | Humana Insurance ... | | -618.11 | -61,424.12 |
| Bill Pmt -Check | 04/21/2020 | 25415 | Recycle Revolution ... | | -460.64 | -61,884.76 |
| Bill Pmt -Check | 04/21/2020 | 25417 | Spectrum/Time War... | | -372.13 | -62,256.89 |
| Bill Pmt -Check | 04/21/2020 | 25409 | Courtesy Building S... | | -286.86 | -62,543.75 |
| Check | 04/21/2020 | 25422 | Victor Allan Hayslip | | -151.40 | -62,695.15 |
| Bill Pmt -Check | 04/21/2020 | 25406 | AT&T Mobility | | -142.26 | -62,837.41 |
| Bill Pmt -Check | 04/21/2020 | 25414 | Penske Truck Leasing | | -127.25 | -62,964.66 |
| Bill Pmt -Check | 04/21/2020 | 25416 | Service Lloyds Insur... | | -113.00 | -63,077.66 |
| Bill Pmt -Check | 04/21/2020 | 25418 | AT&T Mobility | | -109.03 | -63,186.69 |
| Bill Pmt -Check | 04/21/2020 | 25410 | FedEx | | -103.40 | -63,290.09 |
| Bill Pmt -Check | 04/21/2020 | 25407 | AT&T U-Verse | | -77.06 | -63,367.15 |
| Check | 04/21/2020 | 25423 | Victor Allan Hayslip | | -34.62 | -63,401.77 |
| Bill Pmt -Check | 04/21/2020 | 25419 | FedEx Freight | | -28.80 | -63,430.57 |
| Check | 04/21/2020 | 25424 | Victor Allan Hayslip | | -24.09 | -63,454.66 |
| Bill Pmt -Check | 04/21/2020 | 25420 | TxTag | | -2.36 | -63,457.02 |
| Check | 04/22/2020 | | Innovative Merchant ... | | -0.30 | -63,457.32 |
| Check | 04/23/2020 | | Innovative Merchant ... | | -1.49 | -63,458.81 |
| Paycheck | 04/24/2020 | 25426 | Foster, Roy D. | | -938.31 | -64,397.12 |
| Paycheck | 04/24/2020 | 25428 | Hayslip, V. Allan | | -899.90 | -65,297.02 |
| Paycheck | 04/24/2020 | 25432 | Mendoza {emp}, Ra... | | -833.63 | -66,130.65 |
| Paycheck | 04/24/2020 | 25431 | Mendoza {emp}, Fab... | | -586.15 | -66,716.80 |
| Paycheck | 04/24/2020 | 25429 | Junker {emp}, Edwar... | | -568.22 | -67,285.02 |
| Paycheck | 04/24/2020 | 25425 | Badger {emp}, Kelly R. | | -552.92 | -67,837.94 |
| Paycheck | 04/24/2020 | 25433 | Mendoza, Pablo I. | | -435.96 | -68,273.90 |
| Paycheck | 04/24/2020 | 25427 | Gonzalez {emp}, Chr... | | -353.60 | -68,627.50 |
| Paycheck | 04/24/2020 | 25430 | Mendoza (EMP), Ma... | | -333.20 | -68,960.70 |

7:39 PM

05/07/20

**Eveready Services, Inc.**
**Reconciliation Detail**
**PCB Checking, Period Ending 03/31/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 04/24/2020 | 25447 | Victor Allan Hayslip | | -243.52 | -69,204.22 |
| Paycheck | 04/24/2020 | 25434 | Reyes, Ismael | | -88.46 | -69,292.68 |
| Check | 04/24/2020 | | Innovative Merchant ... | | -74.61 | -69,367.29 |
| Check | 04/24/2020 | 25444 | Salinas, Benjamin A | | -42.50 | -69,409.79 |
| Check | 04/24/2020 | 25442 | Foster, Will C | | -40.00 | -69,449.79 |
| Check | 04/24/2020 | 25445 | Victor Allan Hayslip | | -38.38 | -69,488.17 |
| Check | 04/24/2020 | 25436 | Luis Guevara | | -32.50 | -69,520.67 |
| Check | 04/24/2020 | 25439 | Sergio Perez | | -30.00 | -69,550.67 |
| Check | 04/24/2020 | 25437 | Gonzalez, Christian | | -30.00 | -69,580.67 |
| Check | 04/24/2020 | 25446 | Victor Allan Hayslip | | -26.91 | -69,607.58 |
| Check | 04/24/2020 | 25441 | Moreno {emp}, Josue | | -25.00 | -69,632.58 |
| Check | 04/24/2020 | 25435 | Mendoza {emp}, Fab... | | -22.71 | -69,655.29 |
| Check | 04/24/2020 | 25438 | Victor Lucas | | -22.50 | -69,677.79 |
| Check | 04/24/2020 | 25443 | Pablo Fierros | | -17.50 | -69,695.29 |
| Check | 04/24/2020 | 25440 | Sanders, Christian R | | -5.00 | -69,700.29 |
| Check | 04/27/2020 | | Innovative Merchant ... | | -132.74 | -69,833.03 |
| Check | 04/29/2020 | | Innovative Merchant ... | | -3.82 | -69,836.85 |
| Check | 04/30/2020 | | PlainsCapital Bank [... | | -15.00 | -69,851.85 |
| Bill Pmt -Check | 05/01/2020 | 25460 | Blue Cross Blue Shi... | | -7,692.14 | -77,543.99 |
| Paycheck | 05/01/2020 | 25449 | Foster, Roy D. | | -917.37 | -78,461.36 |
| Paycheck | 05/01/2020 | 25451 | Hayslip, V. Allan | | -899.90 | -79,361.26 |
| Paycheck | 05/01/2020 | 25455 | Mendoza {emp}, Ra... | | -825.53 | -80,186.79 |
| Paycheck | 05/01/2020 | 25454 | Mendoza {emp}, Fab... | | -649.19 | -80,835.98 |
| Check | 05/01/2020 | 25459 | Victor Allan Hayslip | | -604.91 | -81,440.89 |
| Paycheck | 05/01/2020 | 25448 | Badger {emp}, Kelly R. | | -570.70 | -82,011.59 |
| Paycheck | 05/01/2020 | 25452 | Junker {emp}, Edwar... | | -568.21 | -82,579.80 |
| Bill Pmt -Check | 05/01/2020 | 25462 | Recycle Revolution ... | | -460.64 | -83,040.44 |
| Paycheck | 05/01/2020 | 25456 | Mendoza, Pablo I. | | -426.40 | -83,466.84 |
| Paycheck | 05/01/2020 | 25450 | Gonzalez {emp}, Chr... | | -376.83 | -83,843.67 |
| Paycheck | 05/01/2020 | 25453 | Mendoza (EMP), Ma... | | -333.21 | -84,176.88 |
| Liability Check | 05/01/2020 | 25465 | Attorney General | | -52.38 | -84,229.26 |
| Liability Check | 05/01/2020 | 25464 | Attorney General | | -52.38 | -84,281.64 |
| Liability Check | 05/01/2020 | 25466 | Attorney General | | -52.38 | -84,334.02 |
| Liability Check | 05/01/2020 | 25463 | Attorney General | | -52.38 | -84,386.40 |
| Check | 05/01/2020 | 25458 | Badger {emp}, Kelly R. | | -42.91 | -84,429.31 |
| Bill Pmt -Check | 05/01/2020 | 25461 | NTTA ZipCash | | -30.37 | -84,459.68 |
| Check | 05/01/2020 | 25467 | Mendoza {emp}, Fab... | | -22.71 | -84,482.39 |
| Check | 05/01/2020 | | Innovative Merchant ... | | -6.05 | -84,488.44 |
| Liability Check | 05/04/2020 | EFT | EFTPS - United Stat... | | -4,364.22 | -88,852.66 |
| Check | 05/04/2020 | | Innovative Merchant ... | | -627.53 | -89,480.19 |
| Check | 05/04/2020 | | Innovative Merchant ... | | -20.00 | -89,500.19 |
| Check | 05/04/2020 | | Innovative Merchant ... | | -14.72 | -89,514.91 |
| Liability Check | 05/05/2020 | EFT | EFTPS - United Stat... | | -2,376.28 | -91,891.19 |
| Liability Check | 05/06/2020 | EFT | EFTPS - United Stat... | | -3,425.86 | -95,317.05 |
| Liability Check | 05/06/2020 | EFT | Texas Workforce Co... | | -410.89 | -95,727.94 |
| Check | 05/06/2020 | | Innovative Merchant ... | | -22.08 | -95,750.02 |
| Liability Check | 05/07/2020 | EFT | EFTPS - United Stat... | | -3,134.74 | -98,884.76 |
| Check | 05/07/2020 | | Innovative Merchant ... | | -230.06 | -99,114.82 |
| Check | 05/08/2020 | | Victor Allan Hayslip | | -140.18 | -99,255.00 |
| Check | 05/08/2020 | | Victor Allan Hayslip | | -57.36 | -99,312.36 |
| Check | 05/08/2020 | | Victor Allan Hayslip | | -40.00 | -99,352.36 |
| Check | 05/08/2020 | | Victor Allan Hayslip | | -19.05 | -99,371.41 |
| | | | **Total Checks and Payments** | | **-99,371.41** | **-99,371.41** |
| | | **Deposits and Credits - 103 items** | | | | |
| Deposit | 04/02/2020 | | | | 400.00 | 400.00 |
| Deposit | 04/02/2020 | | | | 551.70 | 951.70 |
| Deposit | 04/02/2020 | | | | 656.78 | 1,608.48 |
| Deposit | 04/02/2020 | | | | 1,477.06 | 3,085.54 |
| Deposit | 04/02/2020 | | | | 3,144.23 | 6,229.77 |
| Paycheck | 04/03/2020 | 25357 | Mendoza (EMP), Ma... | | 0.00 | 6,229.77 |
| Paycheck | 04/03/2020 | 25360 | Mendoza, Pablo I. | | 0.00 | 6,229.77 |
| Paycheck | 04/03/2020 | 25362 | Reyes, Ismael | | 0.00 | 6,229.77 |
| Deposit | 04/03/2020 | | | | 53.62 | 6,283.39 |
| Deposit | 04/03/2020 | | | | 1,512.85 | 7,796.24 |
| Deposit | 04/03/2020 | | | | 3,500.00 | 11,296.24 |
| Deposit | 04/03/2020 | | | | 3,527.12 | 14,823.36 |
| Deposit | 04/03/2020 | | | | 4,521.17 | 19,344.53 |

7:39 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 04/03/2020 | | | | 4,560.00 | 23,904.53 |
| Deposit | 04/04/2020 | | | | 15,220.43 | 39,124.96 |
| Deposit | 04/08/2020 | | | | 891.80 | 40,016.76 |
| Deposit | 04/09/2020 | | PlainsCapital Bank [... | | 5.00 | 40,021.76 |
| Deposit | 04/09/2020 | | PlainsCapital Bank [... | | 5.00 | 40,026.76 |
| Deposit | 04/09/2020 | | PlainsCapital Bank [... | | 5.00 | 40,031.76 |
| Deposit | 04/09/2020 | | | | 105.68 | 40,137.44 |
| Deposit | 04/09/2020 | | | | 109.13 | 40,246.57 |
| Deposit | 04/09/2020 | | | | 276.92 | 40,523.49 |
| Deposit | 04/09/2020 | | | | 375.00 | 40,898.49 |
| Deposit | 04/09/2020 | | | | 409.95 | 41,308.44 |
| Deposit | 04/09/2020 | | | | 588.45 | 41,896.89 |
| Deposit | 04/09/2020 | | | | 1,665.23 | 43,562.12 |
| Deposit | 04/10/2020 | | | | 60.00 | 43,622.12 |
| Deposit | 04/10/2020 | | | | 136.20 | 43,758.32 |
| Deposit | 04/10/2020 | | | | 147.83 | 43,906.15 |
| Deposit | 04/10/2020 | | | | 298.28 | 44,204.43 |
| Deposit | 04/10/2020 | | | | 744.00 | 44,948.43 |
| Deposit | 04/11/2020 | | | | 335.70 | 45,284.13 |
| Deposit | 04/11/2020 | | | | 738.30 | 46,022.43 |
| Deposit | 04/13/2020 | | | | 30.00 | 46,052.43 |
| Deposit | 04/13/2020 | | | | 1,128.75 | 47,181.18 |
| Deposit | 04/14/2020 | | | | 69.08 | 47,250.26 |
| Deposit | 04/14/2020 | | | | 91.13 | 47,341.39 |
| Deposit | 04/14/2020 | | | | 113.40 | 47,454.79 |
| Deposit | 04/14/2020 | | | | 164.63 | 47,619.42 |
| Deposit | 04/14/2020 | | | | 175.00 | 47,794.42 |
| Deposit | 04/14/2020 | | | | 177.83 | 47,972.25 |
| Deposit | 04/14/2020 | | | | 178.05 | 48,150.30 |
| Deposit | 04/14/2020 | | | | 1,826.03 | 49,976.33 |
| Deposit | 04/15/2020 | | Eveready Services, I... | | 1.00 | 49,977.33 |
| Deposit | 04/15/2020 | | | | 30.00 | 50,007.33 |
| Deposit | 04/15/2020 | | | | 33.00 | 50,040.33 |
| Deposit | 04/15/2020 | | | | 90.00 | 50,130.33 |
| Deposit | 04/15/2020 | | | | 161.82 | 50,292.15 |
| Deposit | 04/15/2020 | | | | 983.25 | 51,275.40 |
| Deposit | 04/16/2020 | | | | 145.00 | 51,420.40 |
| Deposit | 04/17/2020 | | | | 60.00 | 51,480.40 |
| Deposit | 04/17/2020 | | | | 168.45 | 51,648.85 |
| Deposit | 04/18/2020 | XFR | Eveready Services, I... | | 7.00 | 51,655.85 |
| Deposit | 04/18/2020 | XFR | Eveready Services, I... | | 170.00 | 51,825.85 |
| Deposit | 04/18/2020 | | | | 806.52 | 52,632.37 |
| Deposit | 04/18/2020 | | | | 1,247.25 | 53,879.62 |
| Deposit | 04/20/2020 | | | | 30.00 | 53,909.62 |
| Deposit | 04/20/2020 | | | | 59.93 | 53,969.55 |
| Deposit | 04/20/2020 | | | | 1,411.50 | 55,381.05 |
| Deposit | 04/20/2020 | | United States Treas... | | 10,000.00 | 65,381.05 |
| Deposit | 04/21/2020 | | | | 25.00 | 65,406.05 |
| Deposit | 04/21/2020 | | | | 30.00 | 65,436.05 |
| Deposit | 04/21/2020 | | | | 107.10 | 65,543.15 |
| Deposit | 04/23/2020 | | | | 55.00 | 65,598.15 |
| Deposit | 04/23/2020 | | | | 125.00 | 65,723.15 |
| Deposit | 04/23/2020 | | | | 153.08 | 65,876.23 |
| Deposit | 04/23/2020 | | | | 298.07 | 66,174.30 |
| Deposit | 04/23/2020 | | | | 562.50 | 66,736.80 |
| Deposit | 04/23/2020 | | | | 1,840.55 | 68,577.35 |
| Deposit | 04/24/2020 | | | | 1,128.75 | 69,706.10 |
| Deposit | 04/24/2020 | | | | 3,299.00 | 73,005.10 |
| Deposit | 04/27/2020 | | PlainsCapital Bank [... | | 5.00 | 73,010.10 |
| Deposit | 04/27/2020 | | | | 30.00 | 73,040.10 |
| Deposit | 04/27/2020 | | | | 337.80 | 73,377.90 |
| Deposit | 04/28/2020 | | | | 132.40 | 73,510.30 |
| Deposit | 04/29/2020 | | | | 253.48 | 73,763.78 |
| Deposit | 04/29/2020 | | | | 310.00 | 74,073.78 |
| Deposit | 04/29/2020 | | | | 1,500.00 | 75,573.78 |
| Deposit | 04/29/2020 | | | | 1,940.85 | 77,514.63 |
| Deposit | 04/29/2020 | | | | 2,000.00 | 79,514.63 |
| Deposit | 04/30/2020 | | | | 137.48 | 79,652.11 |
| Deposit | 05/01/2020 | | | | 30.00 | 79,682.11 |

7:39 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 03/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 05/01/2020 | | | | 209.79 | 79,891.90 |
| Deposit | 05/01/2020 | | | | 377.95 | 80,269.85 |
| Deposit | 05/01/2020 | | | | 3,140.85 | 83,410.70 |
| Deposit | 05/01/2020 | | | | 16,403.50 | 99,814.20 |
| Deposit | 05/05/2020 | | | | 30.00 | 99,844.20 |
| Deposit | 05/05/2020 | | | | 30.00 | 99,874.20 |
| Deposit | 05/05/2020 | | | | 78.60 | 99,952.80 |
| Deposit | 05/05/2020 | | | | 150.30 | 100,103.10 |
| Deposit | 05/05/2020 | | | | 420.00 | 100,523.10 |
| Deposit | 05/05/2020 | | | | 551.70 | 101,074.80 |
| Deposit | 05/06/2020 | | | | 519.48 | 101,594.28 |
| Deposit | 05/06/2020 | | | | 5,725.83 | 107,320.11 |
| Deposit | 05/07/2020 | | | | 335.70 | 107,655.81 |
| Deposit | 05/07/2020 | | | | 352.65 | 108,008.46 |
| Deposit | 05/07/2020 | | | | 420.98 | 108,429.44 |
| Deposit | 05/07/2020 | | | | 588.45 | 109,017.89 |
| Deposit | 05/07/2020 | | | | 670.80 | 109,688.69 |
| Deposit | 05/07/2020 | | | | 1,940.85 | 111,629.54 |
| Deposit | 05/07/2020 | | | | 3,500.00 | 115,129.54 |
| Deposit | 05/07/2020 | | | | 6,913.85 | 122,043.39 |
| Deposit | 05/08/2020 | | | | 30.00 | 122,073.39 |
| Total Deposits and Credits | | | | | 122,073.39 | 122,073.39 |
| Total New Transactions | | | | | 22,701.98 | 22,701.98 |
| **Ending Balance** | | | | | **4,285.47** | **21,039.76** |

7:39 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Summary
### PCB Checking, Period Ending 03/31/2020

|  | Mar 31, 20 |
|---|---|
| **Beginning Balance** | 16,754.29 |
| **Cleared Transactions** |  |
| Checks and Payments - 196 items | -150,367.47 |
| Deposits and Credits - 70 items | 139,303.71 |
| **Total Cleared Transactions** | -11,063.76 |
| **Cleared Balance** | **5,690.53** |
| **Uncleared Transactions** |  |
| Checks and Payments - 19 items | -7,642.75 |
| Deposits and Credits - 1 item | 290.00 |
| **Total Uncleared Transactions** | -7,352.75 |
| **Register Balance as of 03/31/2020** | **-1,662.22** |
| **New Transactions** |  |
| Checks and Payments - 148 items | -99,371.41 |
| Deposits and Credits - 103 items | 122,073.39 |
| **Total New Transactions** | 22,701.98 |
| **Ending Balance** | **21,039.76** |



# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX7046 |
| Statement Date | 03/31/2020 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 4 |

00031796 TP10635S040120083904 01 000000000 1 005

EVEREADY SERVICES INC
DEBTOR IN POSSESSION
CASE# 20-30225-HDH11 - CHAPTER 11
310 W MOCKINGBIRD LN
DALLAS TX 75247-6612

## Customer Service Information

☎ **Voice Banking**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX7046**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 02/29/2020** | **$520.53** |
| + Deposits and Credits   (3) | 1,850.00 |
| − Withdrawals and Debits  (32) | 2,129.00 |
| **Ending Balance as of 03/31/2020** | **$241.53** |
| Low Balance | 0.00 |
| Average Balance | 344.50 |
| Average Available Balance | 344.00 |





## SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc. 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | **Check Number** | **Amount** |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | | |
| Sub-total........................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above. This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.
2. Verify deposit records on statement against deposits entered in your account register.
3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.
4. Verify the carry-over balance from page to page in your register.
5. Compare the amount of each check with the amount on the check register.
6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account. You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:      By visiting any of our branch locations.

Mail:           By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:      By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared. In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure. If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately: 1-888-765-1765



**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX7046 |
| Statement Date | 03/31/2020 |
| Page | 2 of 4 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| Feb 29 | BEGINNING BALANCE | | | 520.53 |
| Mar 02 | CKCD DEBIT | -25.94 | | 494.59 |
| | POS PURCHASE TERMINAL 0001 ELLIOTTS HRDWRE – 4001 DALLAS   TX 03-02-20   9:03 AM XXXXXXXXXXXX9195 | | | |
| Mar 02 | CKCD DEBIT | -62.91 | | 431.68 |
| | POS PURCHASE TERMINAL 03620103 RACETRAC569 DALLAS   TX 03-02-20  10:05 AM XXXXXXXXXXXX9195 | | | |
| Mar 04 | CKCD DEBIT | -7.97 | | 423.71 |
| | POS PURCHASE TERMINAL 06268727 NST THE HOME DEPOT 372 THE COLON TX 03-04-20   3:23 PM XXXXXXXXXXXX9195 | | | |
| Mar 05 | CASH MGMT TRSFR CR | | 455.00 | 878.71 |
| | REF 0652135L FUNDS TRANSFER FRM DEP XXXXXX9606 FROM AWDH ANGELLE HOUST ON MAR6 TRIP CASH | | | |
| Mar 05 | CKCD DEBIT | -5.39 | | 873.32 |
| | POS PURCHASE TERMINAL 09349327 BIG D TRAVEL CENTE R   IRVING   TX 03-05-20   6:52 PM XXXXXXXXXXXX9211 | | | |
| Mar 05 | CKCD DEBIT | -52.70 | | 820.62 |
| | POS PURCHASE TERMINAL 96096201 SHELL SERVICE S DALLAS   TX 03-05-20   8:35 AM XXXXXXXXXXXX9211 | | | |
| Mar 06 | ATM SURCHARGE | -2.95 | | 817.67 |
| | SURCHARGE AMOUNT TERMINAL CT760035 2998 IH 45 NORTH CONROE   TX 03-06-20   2:46 PM XXXXXXXXXXXX9211 | | | |
| Mar 06 | ATM WITHDRAWAL OTHER | -80.00 | | 737.67 |
| | CASH WITHDRAWAL TERMINAL CT760035 2998 IH 45 NORTH CONROE   TX 03-06-20   2:46 PM XXXXXXXXXXXX9211 | | | |
| Mar 06 | CKCD DEBIT | -90.00 | | 647.67 |
| | POS PURCHASE TERMINAL 13276801 SPEEDY STOP #86 CONROE   TX 03-06-20   2:43 PM XXXXXXXXXXXX9211 | | | |
| Mar 06 | CKCD DEBIT | -99.00 | | 548.67 |
| | POS PURCHASE TERMINAL 96096201 SHELL SERVICE S DALLAS   TX 03-06-20   4:08 AM XXXXXXXXXXXX9211 | | | |
| Mar 06 | CKCD DEBIT | -100.00 | | 448.67 |
| | MERCHANT PURCHASE TERMINAL 55432860 QT 991 SUNNYVALE TX 03-04-20  12:00 AM XXXXXXXXXXXX9187 | | | |
| Mar 09 | CKCD DEBIT | -22.27 | | 426.40 |
| | POS PURCHASE TERMINAL 0001 ELLIOTTS HRDWRE – 4001 DALLAS   TX 03-07-20   8:28 AM XXXXXXXXXXXX9187 | | | |
| Mar 10 | CASH MGMT TRSFR CR | | 895.00 | 1,321.40 |
| | REF 0701818L FUNDS TRANSFER FRM DEP XXXXXX9606 FROM PCB HILLTOP AUSTIN TRIP CASH | | | |
| Mar 10 | CKCD DEBIT | -99.00 | | 1,222.40 |
| | POS PURCHASE TERMINAL 96096201 SHELL SERVICE S DALLAS   TX 03-10-20   8:28 AM XXXXXXXXXXXX9211 | | | |
| Mar 11 | ATM SURCHARGE | -3.00 | | 1,219.40 |
| | SURCHARGE AMOUNT TERMINAL 7E006632 2607 N STEMMONS FW Y   DALLAS   TX 03-11-20  11:37 AM XXXXXXXXXXXX9187 | | | |
| Mar 11 | CKCD DEBIT | -18.81 | | 1,200.59 |
| | POS PURCHASE TERMINAL 0001 ELLIOTTS HRDWRE – 4001 DALLAS   TX 03-11-20   8:54 AM XXXXXXXXXXXX9195 | | | |
| Mar 11 | CKCD DEBIT | -23.48 | | 1,177.11 |
| | POS PURCHASE TERMINAL 06280922 NST THE HOME DEPOT 582 AUSTIN   TX 03-11-20   4:45 PM XXXXXXXXXXXX9187 | | | |
| Mar 11 | CKCD DEBIT | -70.00 | | 1,107.11 |
| | POS PURCHASE TERMINAL 96096201 SHELL SERVICE S DALLAS   TX 03-11-20  11:42 AM XXXXXXXXXXXX9187 | | | |





**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX7046 |
| Statement Date | 03/31/2020 |
| Page | 3 of 4 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Mar 11 | CKCD DEBIT | -186.50 | | 920.61 |
| | MERCHANT PURCHASE TERMINAL 85180890 Budget Box Co. | | | |
| | Dallas TX 03-09-20 12:00 AM XXXXXXXXXXXX9195 | | | |
| Mar 11 | ATM WITHDRAWAL OTHER | -320.00 | | 600.61 |
| | CASH WITHDRAWAL TERMINAL 7E006632 2607 N | | | |
| | STEMMONS FW Y DALLAS TX 03-11-20 11:37 AM | | | |
| | XXXXXXXXXXXX9187 | | | |
| Mar 12 | CKCD DEBIT | -39.54 | | 561.07 |
| | POS PURCHASE TERMINAL 96096201 SHELL SERVICE S | | | |
| | DALLAS TX 03-12-20 8:56 AM XXXXXXXXXXXX9211 | | | |
| Mar 12 | CKCD DEBIT | -40.90 | | 520.17 |
| | POS PURCHASE TERMINAL 51318301 RACETRAC 2499 | | | |
| | DALLAS TX 03-12-20 3:03 PM XXXXXXXXXXXX2941 | | | |
| Mar 12 | CKCD DEBIT | -71.10 | | 449.07 |
| | POS PURCHASE TERMINAL 09737901 SHELL SERVICE S | | | |
| | WAXAHACHI TX 03-12-20 1:06 PM XXXXXXXXXXXX2941 | | | |
| Mar 12 | CKCD DEBIT | -75.03 | | 374.04 |
| | POS PURCHASE TERMINAL 47180901 RACETRAC 2511 | | | |
| | FRISCO TX 03-12-20 11:42 AM XXXXXXXXXXXX9195 | | | |
| Mar 13 | CKCD DEBIT | -162.63 | | 211.41 |
| | MERCHANT PURCHASE TERMINAL 55436870 HAMPTON | | | |
| | INNS AUSTIN TX 03-12-20 12:00 AM XXXXXXXXXXXX9187 | | | |
| Mar 13 | CKCD DEBIT | -162.63 | | 48.78 |
| | MERCHANT PURCHASE TERMINAL 55436870 HAMPTON | | | |
| | INNS AUSTIN TX 03-12-20 12:00 AM XXXXXXXXXXXX9187 | | | |
| Mar 18 | CKCD DEBIT | -48.78 | | 0.00 |
| | MERCHANT PURCHASE TERMINAL 05436840 DOMINO'S | | | |
| | 6911 214-376-6 TX 03-17-20 12:00 AM XXXXXXXXXXXX9195 | | | |
| Mar 19 | CASH MGMT TRSFR CR | | 500.00 | 500.00 |
| | REF 0791642L FUNDS TRANSFER FRM DEP XXXXXX9606 | | | |
| | FROM XFR FOR FUEL AND D AILY EXPENSES | | | |
| Mar 20 | CKCD DEBIT | -2.55 | | 497.45 |
| | POS PURCHASE TERMINAL 0001 ELLIOTTS HRDWRE - 4001 | | | |
| | DALLAS TX 03-20-20 10:25 AM XXXXXXXXXXXX9211 | | | |
| Mar 20 | CKCD DEBIT | -30.05 | | 467.40 |
| | POS PURCHASE TERMINAL 96096201 SHELL SERVICE S | | | |
| | DALLAS TX 03-20-20 3:35 PM XXXXXXXXXXXX9195 | | | |
| Mar 20 | CKCD DEBIT | -44.96 | | 422.44 |
| | POS PURCHASE TERMINAL 96096201 SHELL SERVICE S | | | |
| | DALLAS TX 03-20-20 8:44 AM XXXXXXXXXXXX9211 | | | |
| Mar 20 | CKCD DEBIT | -64.36 | | 358.08 |
| | POS PURCHASE TERMINAL 46126701 7-ELEVEN 38438 | | | |
| | DALLAS TX 03-20-20 3:20 PM XXXXXXXXXXXX9187 | | | |
| Mar 23 | CKCD DEBIT | -40.72 | | 317.36 |
| | POS PURCHASE TERMINAL 51318301 RACETRAC 2499 | | | |
| | DALLAS TX 03-23-20 3:26 PM XXXXXXXXXXXX9211 | | | |
| Mar 23 | CKCD DEBIT | -65.83 | | 251.53 |
| | POS PURCHASE TERMINAL 11704701 SHELL SERVICE S | | | |
| | GRAPEVINE TX 03-23-20 10.42 AM XXXXXXXXXXXX9195 | | | |
| Mar 31 | SERVICE CHARGE | -10.00 | | 241.53 |
| | MAINTENANCE CHARGE | | | |
| Mar 31 | ENDING BALANCE | | | $241.53 |



# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX7046 |
| Statement Date | 03/31/2020 |
| Page | 4 of 4 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 35.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 29, 2020 through March 31, 2020

Account Number:   000████████5465



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003495 DRI 201 212 09420 NNNNNNNNNNN  1 000000000 D2 0000
EVEREADY SERVICES INC
310 W MOCKINGBIRD LN
DALLAS TX 75247-6612

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.53** |
| Deposits and Additions | 2 | 1,103.98 |
| Electronic Withdrawals | 1 | -1,033.98 |
| Fees | 1 | -30.00 |
| **Ending Balance** | **4** | **$40.53** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/06 | Remote Online Deposit | 1 | $1,033.98 |
| 03/11 | Remote Online Deposit | 1 | 70.00 |
| **Total Deposits and Additions** | | | **$1,103.98** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/11 | 03/11 Online Payment 9289486516 To Brc 4920 | $1,033.98 |
| **Total Electronic Withdrawals** | | **$1,033.98** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Service Charges For The Month of February | $30.00 |
| **Total Fees** | | **$30.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $180.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/04 | -$29.47 |
| 03/06 | 1,004.51 |
| 03/11 | 40.53 |



February 29, 2020 through March 31, 2020
Account Number: 0006▓▓▓▓▓465

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$30.00** Will be assessed on 4/3/20 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 0 |
| Deposited Items | 2 |
| **Total Transactions** | **3** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000636001485465 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 3 | 0 | 3 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 2 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 1 | 250 | 0 | $0.40 | $0.00 |
| **Total Service Charge (Will be assessed on 4/3/20)** | | | | | **$30.00** |
| **ACCOUNT** 000636001485465 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Items Deposited | 2 | | | | |
| Non-Electronic Transactions | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

7:30 PM

05/26/20

Accrual Basis

**Eveready Services, Inc. - Debtor - 20-30225-hdh11**
## Profit & Loss
**March 2020**

| | Mar 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Fees (Fees) | 65,699.26 |
| Packing Materials | -136.89 |
| Reimbursed Expenses (Reimbursed Expenses) | 1,012.26 |
| Sales (Sales) | 542.30 |
| Services (Services) | 53,786.86 |
| **Total Income** | 120,903.79 |
| | |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 289.10 |
| Reimbursable Expenses | 1,530.21 |
| **Total COGS** | 1,819.31 |
| **Gross Profit** | 119,084.48 |
| | |
| **Expense** | |
| **Automobile Expense (Automobile Expense)** | |
| Employee mileage reimbursements | 15.66 |
| Fuel (Fuel costs) | 1,082.60 |
| Automobile Expense (Automobile Expense) - Other | 281.02 |
| **Total Automobile Expense (Automobile Expense)** | 1,379.28 |
| | |
| Bank Service Charges (Bank Service Charges) | 45.95 |
| Credit Card Merchant Service | 3,366.16 |
| **Employee Relations** | |
| Uniforms | 69.80 |
| Employee Relations - Other | 226.10 |
| **Total Employee Relations** | 295.90 |
| | |
| **Equipment (small) Expense** | |
| Del. & Whse Equipment | 167.47 |
| **Total Equipment (small) Expense** | 167.47 |
| | |
| Equipment Rental (Equipment Rental) | 2,926.05 |
| Health Insurance Expense | 6,208.90 |
| Installation supplies (Items purchased installations) | 265.25 |
| **Insurance (Insurance)** | |
| Liability Insurance (Liability Insurance) | 5,138.40 |
| Work Comp (Workman's Compensation) | 1,915.00 |
| **Total Insurance (Insurance)** | 7,053.40 |
| | |
| **Interest Expense (Interest Expense)** | |
| Finance Charge (Finance Charge) | 169.11 |
| **Total Interest Expense (Interest Expense)** | 169.11 |
| | |
| Internet Service Provider | 449.27 |
| IT Services (Ongoing IT Services) | 2,004.47 |
| Miscellaneous (Miscellaneous) | 0.00 |
| Office Supplies (Office Supplies) | 421.01 |
| **Payroll Expenses** | |
| Officer Salary | 4,538.47 |
| Payroll Expenses - Other | 55,893.02 |
| **Total Payroll Expenses** | 60,431.49 |
| | |
| Reconciliation Discrepancies | -105.00 |
| Recruiting (Recruiting) | 26.91 |
| Rent (Rent) | 20,045.10 |
| **Repairs (Repairs and Maintenance)** | |
| Equipment Repairs (Equipment Repairs) | 137.72 |
| Janitorial Exp (Janitorial Expense) | 2,631.38 |
| **Total Repairs (Repairs and Maintenance)** | 2,769.10 |

7:30 PM

05/26/20

Accrual Basis

## Eveready Services, Inc. - Debtor - 20-30225-hdh11
## Profit & Loss
### March 2020

|  | Mar 20 |
|---|---:|
| Security - Crime Events (Costs & damages associated with recovering from crime events ... | 1,300.00 |
| Subcontractor Services (Payment for temp workers) | 9,523.05 |
| Taxes (Taxes) | 496.96 |
| Telephone (Telephone) |  |
|     Cell Phone Reimbursements (Reimbursements equal to $25/month to field staff for ESI... | 23.08 |
|     Telephone (Telephone) - Other | 416.26 |
| **Total Telephone (Telephone)** | 439.34 |
| Utilities (Utilities) | 1,249.79 |
| **Total Expense** | 120,928.96 |
| **Net Ordinary Income** | -1,844.48 |
| Other Income/Expense |  |
|   Other Expense |  |
|     Penalties & Fines (Fines & Penalties) | 611.19 |
| **Total Other Expense** | 611.19 |
| **Net Other Income** | -611.19 |
| **Net Income** | **-2,455.67** |

5:37 PM

05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/P Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AT&T Mobility | 142.26 | 0.00 | 0.00 | 0.00 | 0.00 | 142.26 |
| AT&T U-Verse | 77.06 | 0.00 | 0.00 | 0.00 | 0.00 | 77.06 |
| Atmos Energy | 0.00 | 0.00 | 2,219.08 | 0.00 | -540.40 | 1,678.68 |
| Blue Cross Blue Shield of Texas | 0.00 | 8,925.18 | 0.00 | 0.00 | -1,681.14 | 7,244.04 |
| Cervantes, Isaac | 0.00 | 0.00 | 0.00 | 0.00 | -450.00 | -450.00 |
| Chase Platinum Business Credit Card | 0.00 | 0.00 | -319.60 | 0.00 | -118.08 | -437.68 |
| CitiBusiness Platinum Select VISA | 0.00 | 0.00 | 0.00 | 0.00 | -442.22 | -442.22 |
| Dallas County Tax Office | 0.00 | 0.00 | 0.00 | 0.00 | 6,559.97 | 6,559.97 |
| Dallas Trailer & Equipment | 0.00 | 0.00 | 0.00 | 0.00 | -320.31 | -320.31 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 82,397.13 | 513,555.90 | 595,953.03 |
| New York Life | 0.00 | 20,045.10 | 448.00 | 0.00 | 0.00 | 20,493.10 |
| North Texas Best Service | 0.00 | 0.00 | 0.00 | 0.00 | -70.61 | -70.61 |
| Our Energy | 1,249.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,249.79 |
| PacifiCare Dental | 0.00 | 0.00 | 0.00 | 0.00 | -28.86 | -28.86 |
| PacifiCare Medical | 0.00 | 0.00 | 0.00 | 0.00 | -47.25 | -47.25 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | -391.61 | -391.61 |
| PlainsCapital Bank [vendor] | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| ReadyRefresh by Nestle | 0.00 | 0.00 | 0.00 | 0.00 | -117.28 | -117.28 |
| Realty Associates Fund V, L.P. | 0.00 | 0.00 | 0.00 | 0.00 | -621.00 | -621.00 |
| Recycle Revolution LLC | 0.00 | 460.64 | 0.00 | 0.00 | 0.00 | 460.64 |
| Shell Fleet | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Shell Small Business Fleet (WEX) | 0.00 | 0.00 | 0.00 | 0.00 | -351.27 | -351.27 |
| Syfer Networks | 0.00 | -2,247.27 | 0.00 | 0.00 | 0.00 | -2,247.27 |
| TxTag | 2.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2.36 |
| TXU Gas | 0.00 | 0.00 | 0.00 | 0.00 | -591.31 | -591.31 |
| Victory Packaging | 2,561.73 | 0.00 | 0.00 | 0.00 | -315.01 | 2,246.72 |
| Withers Worldwide Trans. | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.93 | 2,227.93 |
| TOTAL | 4,033.20 | 27,183.65 | 2,347.48 | 82,397.13 | 515,007.45 | 630,968.91 |

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **A Well Dressed Home (CC, I)** | | | | | | |
| AWDH/NEAR | | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| **Total A Well Dressed Home (CC, I)** | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Addis, Tom | 0.00 | 209.79 | 0.00 | 0.00 | 0.00 | 209.79 |
| Adrienne Rosen | 0.00 | 60.00 | 0.00 | 0.00 | 61.35 | 121.35 |
| Alan Barnes Fine Art | 0.00 | | | 5.00 | | 5.00 |
| **Alex Montana Interiors** | | | | | | |
| A. Montana/KINGWOOD | | 35.00 | | | | 35.00 |
| **Total Alex Montana Interiors** | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| Alexis, Pete | | | | | 10.00 | 10.00 |
| **Allen Kirsch** | | | | | | |
| AKirsch/CALLAHAN | 0.00 | 0.00 | 0.00 | 0.00 | 202.50 | 202.50 |
| AKirsch/LARSEN | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| Allen Kirsch - Other | 0.00 | 25.00 | 25.00 | 25.00 | -15.16 | 59.84 |
| **Total Allen Kirsch** | 0.00 | 25.00 | 25.00 | 25.00 | 462.34 | 537.34 |
| Ambalong, Pharah | | 5.00 | 0.00 | 0.00 | 150.00 | 155.00 |
| Anna Clark Interiors | | 5.00 | 0.00 | 5.00 | 265.00 | 275.00 |
| Anne Bigger | | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Atkins, Jack & Julie | | 5.00 | 0.00 | 5.00 | 115.00 | 125.00 |
| **Avrea & Co.** | | | | | | |
| Avrea & Co/LYNCH | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Avrea & Co/McGAUGHY | 0.00 | 180.00 | 187.80 | 0.00 | 0.00 | 367.80 |
| Avrea & Co/ZOGG | 0.00 | 0.00 | -250.00 | 0.00 | 0.00 | -250.00 |
| Avrea Wagner/FLANAGAN | 0.00 | 5.00 | 0.00 | 0.00 | 120.00 | 125.00 |
| Avrea Wagner/GRIPP | 0.00 | 5.00 | 0.00 | 375.00 | 115.00 | 495.00 |
| Avrea Wagner/LAMONT | 0.00 | 5.00 | 0.00 | 0.00 | 80.00 | 85.00 |
| Avrea Wagner/MARY BETH PERSONAL | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Avrea Wagner/NATALIE JOHN | 0.00 | 16.39 | 0.00 | 0.00 | 790.00 | 806.39 |
| Avrea Wagner/PHILLIPS (direct bill) | 0.00 | 7.35 | 0.00 | 0.00 | 354.08 | 361.43 |
| Avrea Wagner/SUNDERMAN | 0.00 | 5.00 | 30.00 | 0.00 | 80.00 | 115.00 |
| Avrea Wagner/TEAFORD | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Avrea Wagner/VANDERCOOK | 0.00 | 8.58 | 0.00 | 0.00 | 415.00 | 423.58 |
| Avrea Wagner/WALTERS | 0.00 | 7.91 | 0.00 | 0.00 | 382.63 | 390.54 |
| Avrea & Co. - Other | 0.00 | 145.52 | 55.00 | 0.00 | 526.21 | 726.73 |
| **Total Avrea & Co.** | 0.00 | 385.75 | 82.80 | 375.00 | 2,882.92 | 3,726.47 |
| Award Interiors (CC) | 0.00 | 5.00 | 0.00 | 5.00 | 300.00 | 310.00 |
| Bernhardt Furniture Company | 0.00 | 5.00 | 0.00 | 5.00 | 340.00 | 350.00 |
| Blue, Nicole Aaron | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| Brownlie, Teresa (I) CC on file | 0.00 | 0.00 | 0.00 | 0.00 | -400.00 | -400.00 |

5:38 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Bullard, Adrienne** | | | | | | |
| Adrienne Bullard/PAULA RHINES | 0.00 | 5.00 | 30.00 | 25.00 | 0.00 | 60.00 |
| Bullard, Adrienne - Other | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| **Total Bullard, Adrienne** | 0.00 | 5.00 | 105.00 | 25.00 | 0.00 | 135.00 |
| **Cadwallader Design** | | | | | | |
| Cadwallader/CRACKEN | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Cadwallader/DOWLER | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| **Total Cadwallader Design** | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| Callahan, Jill | 0.00 | 109.13 | 0.00 | 0.00 | 0.00 | 109.13 |
| Candler Grace Interiors | 0.00 | 35.00 | 0.00 | 0.00 | 55.65 | 90.65 |
| Carlson Capital | 0.00 | 0.00 | 0.00 | 0.00 | 54.09 | 54.09 |
| Carlson, Nancy & Clint | 0.00 | 0.00 | 0.00 | 0.00 | 1,247.25 | 1,247.25 |
| **Charles Ray & Associates** | | | | | | |
| Charles Ray/FAGAN WHITE DESIGN | 0.00 | 5.00 | 0.00 | 5.00 | 100.00 | 110.00 |
| Charles Ray/LARK DESIGN STYLE | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Charles Ray/MOHR ACQUISITIONS | 0.00 | 5.00 | 0.00 | 5.00 | 120.00 | 130.00 |
| **Total Charles Ray & Associates** | 0.00 | 10.00 | 0.00 | 10.00 | 225.00 | 245.00 |
| **Chris Eve Dunlap Design [CC]** | | | | | | |
| ChrisEDunlap/NATALIE NOBLE | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Chris Eve Dunlap Design [CC] - Other | 0.00 | 0.00 | 0.00 | 0.00 | 677.04 | 677.04 |
| **Total Chris Eve Dunlap Design [CC]** | 0.00 | 0.00 | 0.00 | 0.00 | 777.04 | 777.04 |
| **Christian Care Senior Living Communities** | | | | | | |
| Christian Care Center-LAKEWOOD/IL-DINING | 0.00 | 0.00 | 0.00 | 0.00 | 782.61 | 782.61 |
| Christian Care Senior Living Communities - Other | 0.00 | 1,128.75 | 0.00 | 0.00 | 0.00 | 1,128.75 |
| **Total Christian Care Senior Living Communities** | 0.00 | 1,128.75 | 0.00 | 0.00 | 782.61 | 1,911.36 |
| **Christy M. Smith *Interior Design(EMAIL)** | | | | | | |
| Christy Smith/BROWN FOX LAW FIRM | 0.00 | 5.00 | 0.00 | 5.00 | 137.50 | 147.50 |
| Christy Smith/COX | 0.00 | 5.00 | 0.00 | 5.00 | 55.00 | 65.00 |
| Christy Smith/ELANDARY | 0.00 | 5.00 | 0.00 | 5.00 | 55.00 | 65.00 |
| Christy Smith/LYONS | 0.00 | 5.00 | 0.00 | 5.00 | 170.00 | 180.00 |
| Christy Smith/RENEE BROWN | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Christy Smith/SCHUBERT | 0.00 | 5.00 | 0.00 | 5.00 | 305.00 | 315.00 |
| Christy Smith/TARDY | 0.00 | 333.01 | 183.30 | 30.00 | 0.00 | 546.31 |
| Christy M. Smith *Interior Design(EMAIL) - Other | 0.00 | 5.00 | 0.00 | 5.00 | 518.30 | 528.30 |
| **Total Christy M. Smith *Interior Design(EMAIL)** | 0.00 | 363.01 | 183.30 | 60.00 | 1,245.80 | 1,852.11 |

Page 2

5:38 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| CinemaTech (cc, i) | 0.00 | 0.00 | 0.00 | 0.00 | -375.00 | -375.00 |
| Clair Tompkins Parker | 0.00 | 5.00 | 0.00 | 5.00 | 135.25 | 145.25 |
| Clark, Jim (email invoices to Roger Lo) | 0.00 | 510.83 | 0.00 | 5.00 | 0.00 | 510.83 |
| Connie's Custom Interiors | 0.00 | 5.00 | 0.00 | 5.00 | 225.00 | 235.00 |
| Courtwright, Jeannie | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| Cricket Seal | 0.00 | 165.00 | 120.00 | 0.00 | 0.00 | 285.00 |
| Dayton, John | 0.00 | 0.00 | -69.23 | 0.00 | 0.00 | -69.23 |
| Denton, Mary Ann & Mike (JR) | 0.00 | 7.09 | 0.00 | 5.00 | 865.55 | 877.64 |
| Duralee - BANKRUPT | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 | 260.00 |
| Eddy, Chryssi | | | | | | |
| Harding Eddy/ZOYA SHAW | 0.00 | 5.00 | 0.00 | 5.00 | 350.00 | 360.00 |
| Eddy, Chryssi - Other | 0.00 | 5.31 | 0.00 | 5.00 | 648.20 | 658.51 |
| Total Eddy, Chryssi | 0.00 | 10.31 | 0.00 | 10.00 | 998.20 | 1,018.51 |
| Eller, Timothy (pay by check) | 0.00 | 0.00 | 0.00 | 0.00 | 13.37 | 13.37 |
| Emily Summers | | | | | | |
| EmSum/PACIFIC HEIGHTS (DIRECT) | 0.00 | 0.00 | 0.00 | 0.00 | -7.28 | -7.28 |
| EmSum/STRETTO (DIRECT) | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Emily Summers - Other | 0.00 | 0.00 | -649.29 | 0.00 | 0.00 | -649.29 |
| Total Emily Summers | 0.00 | 0.00 | -649.29 | 0.00 | 2.72 | -646.57 |
| Envy Couture | 0.00 | 5.00 | 0.00 | 5.00 | 145.00 | 155.00 |
| Fabricut | 0.00 | 5.00 | 0.00 | 5.00 | 60.00 | 70.00 |
| Fegan Fine Arts Restoration | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Foran Interior Design (email, cc, i) | 0.00 | 5.00 | 0.00 | 5.00 | 370.00 | 380.00 |
| Frias Custom Furniture | 0.00 | 27.56 | 0.00 | 14.18 | 3,339.37 | 3,381.11 |
| Gabby Home | 0.00 | 0.00 | 125.00 | 5.00 | 35.00 | 165.00 |
| Hansen, Chuck | 0.00 | 0.00 | 0.00 | 0.00 | -76.58 | -76.58 |
| Hayslip Design | | | | | | |
| HDA/CARONA (DIRECT) | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| HDA/COXFL | 0.00 | 0.00 | 0.00 | 0.00 | -119.29 | -119.29 |
| HDA/FINNEY | 0.00 | 54.45 | 0.00 | 0.00 | 0.00 | 54.45 |
| HDA/FULLER | 0.00 | 149.03 | 0.00 | 0.00 | 0.00 | 149.03 |
| HDA/KITTY (Direct) | 0.00 | 0.00 | 0.00 | 0.00 | 3,882.21 | 3,882.21 |
| HDA/MODY2 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| HDA/MYEBH | 0.00 | 85.00 | 310.00 | 0.00 | 0.00 | 395.00 |
| Hayslip Design - Other | 0.00 | -235.00 | 0.00 | 0.00 | 0.00 | -235.00 |
| Total Hayslip Design | 0.00 | 113.48 | 335.00 | 0.00 | 3,762.92 | 4,211.40 |

Page 3

5:38 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Hayslip, Katherine Peyton | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Hickory Chair | 0.00 | 5.00 | 0.00 | 5.00 | 235.00 | 245.00 |
| Highland Park Municipal Court | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 325.00 |
| Holland & Sherry (Dallas) | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| Hyatt, Bree F/F | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Industry West | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| INK + ORO Creatives | | | | | | |
| Ink+Oro/ADAM HATS | 0.00 | 53.62 | 0.00 | 0.00 | 0.00 | 53.62 |
| Ink+Oro/TOBIN ESTATES-SAN ANTONIO | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| Ink+Oro/UNION BANKERS | 0.00 | 1,024.02 | 180.00 | 30.00 | 0.00 | 1,234.02 |
| INK + ORO Creatives - Other | 0.00 | 0.00 | -55.00 | -509.56 | 0.00 | -564.56 |
| Total INK + ORO Creatives | 0.00 | 8,077.64 | 125.00 | -479.56 | 0.00 | 7,723.08 |
| Interiors Ltd. | | | | | | |
| IntLtd/1401 ELM STREET | 0.00 | -83.73 | 0.00 | 0.00 | 0.00 | -83.73 |
| IntLtd/EAST QUARTER | 0.00 | 352.65 | 0.00 | 0.00 | 0.00 | 352.65 |
| IntLtd/JOHNSON | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Interiors Ltd. - Other | 0.00 | 402.08 | 0.00 | 0.00 | -138.56 | 263.52 |
| Total Interiors Ltd. | 0.00 | 701.00 | 0.00 | 0.00 | -138.56 | 562.44 |
| Jacklyn M. Butler Associates [email] | 0.00 | 13.60 | 0.00 | 7.01 | 1,646.42 | 1,667.03 |
| James McInroe | | | | | | |
| JMI/HELMS (bill direct) | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| JMI/LAMENSDORF - DIRECT | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| JMI/NGUYEN | 0.00 | 0.00 | 0.00 | 0.00 | 78.30 | 78.30 |
| James McInroe - Other | 0.00 | 30.00 | 0.00 | 0.00 | -7.50 | 22.50 |
| Total James McInroe | 0.00 | 30.00 | 0.00 | 775.00 | 68.41 | 873.41 |
| Jayne Design Studio (cc) | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Jessica Savage Interior Design | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| JLM Design | | | | | | |
| JLM Design/GEISLER (direct bill) | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Total JLM Design | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Jody Hagan Interiors | | | | | | |
| Jody Hagan/CALANDRO | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 85.00 |
| Jody Hagan/CAMPO | 0.00 | 562.50 | 0.00 | 0.00 | 20.00 | 582.50 |
| Jody Hagan/GOLDEN | 0.00 | 0.00 | 0.00 | 0.00 | 60.32 | 60.32 |
| Jody Hagan/LITTLE SANDY | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Jody Hagan/LYON | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Jody Hagan/SWAIN | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |

5:38 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Jody Hagan/THACKSTON | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | -10.00 |
| Jody Hagan Interiors - Other | 0.00 | 0.00 | 203.25 | 0.00 | 145.81 | 349.06 |
| **Total Jody Hagan Interiors** | 0.00 | 592.50 | 203.25 | 0.00 | 316.13 | 1,111.88 |
| Julio Quinones | 0.00 | 5.00 | 0.00 | 5.00 | 417.50 | 427.50 |
| Knoll | 0.00 | 0.00 | 250.00 | 0.00 | 5.00 | 255.00 |
| Lark Interiors (cc) | | | | | | |
| Lark Interiors/HAGLIN | 0.00 | -325.00 | 0.00 | 0.00 | 0.00 | -325.00 |
| Lark Interiors/HULL | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Lark Interiors/MILIAN | 0.00 | 0.00 | 0.00 | 0.00 | -13.43 | -13.43 |
| Lark Interiors (cc) - Other | 0.00 | 172.00 | 0.00 | 0.00 | 0.00 | 172.00 |
| **Total Lark Interiors (cc)** | 0.00 | -123.00 | 0.00 | 0.00 | -13.43 | -136.43 |
| Larroca, Sarah (cc,i) | 0.00 | 209.10 | 334.10 | 104.55 | 569.18 | 1,216.93 |
| Laura Lee Clark Interior Design | | | | | | |
| LLClark/BOLLMAN (CC, i) | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | -20.00 |
| **Total Laura Lee Clark Interior Design** | 0.00 | | | | | |
| M.Barnes | | | | | | |
| M.Barnes/3517 BEVERLY | 0.00 | 5.00 | 0.00 | 5.00 | 277.94 | 287.94 |
| M.Barnes/6122 STEFANI | 0.00 | 5.00 | 0.00 | 5.00 | 195.00 | 205.00 |
| M.Barnes/6522 STEFANI | 0.00 | 5.00 | 0.00 | 5.00 | 165.00 | 175.00 |
| M.Barnes/APPLBAUM | 0.00 | 5.00 | 0.00 | 5.00 | 192.63 | 202.63 |
| M.Barnes/BROCKETTE | 0.00 | 5.00 | 0.00 | 5.00 | 155.00 | 165.00 |
| M.Barnes/CAMPBELL | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| M.Barnes/CEJKA | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| M.Barnes/DREXEL | 0.00 | 5.00 | 0.00 | 5.00 | 30.00 | 40.00 |
| M.Barnes/GOLDEN | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| M.Barnes/INDIAN CREEK RANCH | 0.00 | 0.00 | 0.00 | 0.00 | 14.09 | 14.09 |
| M.Barnes/KOONSMAN | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| M.Barnes/LORRAINE | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| M.Barnes/MADDEN | 0.00 | 5.00 | 0.00 | 5.00 | 110.00 | 120.00 |
| M.Barnes/MARTIN | 0.00 | 5.00 | 0.00 | 5.00 | 110.00 | 120.00 |
| M.Barnes/PRESTONSHIRE | 0.00 | 5.00 | 0.00 | 5.00 | 285.45 | 295.45 |
| M.Barnes/SAVAGE | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| M.Barnes/SEBASTIAN | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| M.Barnes/THOMPSON | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| M.Barnes - Other | 0.00 | 9.66 | 0.00 | 5.00 | 1,172.85 | 1,187.51 |
| **Total M.Barnes** | 0.00 | 54.66 | 0.00 | 50.00 | 2,892.96 | 2,997.62 |
| Manning, Kirby | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Martin, John | 0.00 | 7.30 | 332.55 | 783.94 | 0.00 | 1,123.79 |

5:38 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Mary Beth Wagner Interiors** | | | | | | |
| Mary Beth/LYNCH | 0.00 | 68.40 | 0.00 | 0.00 | 0.00 | 68.40 |
| Mary Beth/RANKIN | 0.00 | 0.00 | -25.00 | 0.00 | 0.00 | -25.00 |
| Mary Beth/TEAFORD | 0.00 | 38.92 | 120.00 | 0.00 | 0.00 | 158.92 |
| **Total Mary Beth Wagner Interiors** | 0.00 | 107.32 | 95.00 | 0.00 | 0.00 | 202.32 |
| Maxson, Peggy Margret D. Maxson Trust cc | 0.00 | 237.43 | 289.43 | 289.43 | 0.00 | 816.29 |
| McGannon & Associates | 0.00 | 5.00 | 0.00 | 5.00 | 255.00 | 265.00 |
| McIlroy, Hayden | 0.00 | -250.00 | 0.00 | 0.00 | -201.95 | -451.95 |
| MCO Interior Design | 0.00 | 0.00 | 0.00 | 0.00 | -54.00 | -54.00 |
| **Morgan Farrow Interiors** | 0.00 | 5.00 | 0.00 | 5.00 | 40.00 | 50.00 |
| Mullen, Mike and Justine | 0.00 | 12.26 | 0.00 | 6.25 | 1,481.81 | 1,500.32 |
| Museum Tower | 0.00 | 0.00 | 0.00 | 0.00 | 15.18 | 15.18 |
| Neouchi, Naudia | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| **Notable Accents** | | | | | | |
| Notable/WYLY (Direct Bill) | 0.00 | -9,000.00 | 0.00 | 0.00 | 0.00 | -9,000.00 |
| **Total Notable Accents** | 0.00 | -9,000.00 | 0.00 | 0.00 | 0.00 | -9,000.00 |
| O'Reilly Interiors | 0.00 | 0.00 | 0.00 | 0.00 | -1,685.00 | -1,685.00 |
| Pace, Bryan | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Park Cities Baptist Church | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| PCB/HILLTOP HOLDINGS | 0.00 | 4,112.32 | 9,896.19 | 0.00 | 0.00 | 14,008.51 |
| Peregrine Group | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Plains Capital Bank | 0.00 | 0.00 | 0.00 | 0.00 | -1,868.10 | -1,868.10 |
| **PMI** | | | | | | |
| PMI/LANGMADE (DIRECT BILL) | 0.00 | 65.15 | 60.15 | 65.15 | 365.05 | 555.50 |
| **Total PMI** | 0.00 | 65.15 | 60.15 | 65.15 | 365.05 | 555.50 |
| Prestige | 0.00 | 5.00 | 5.00 | 5.00 | 585.00 | 595.00 |
| Prokesh, Eric | 0.00 | 30.00 | 0.00 | 0.00 | 40.00 | 70.00 |
| **Pure Insurance** | | | | | | |
| Pure Insurance/BROWN | 0.00 | 656.78 | 0.00 | 0.00 | 0.00 | 656.78 |
| **Total Pure Insurance** | 0.00 | 656.78 | 0.00 | 0.00 | 0.00 | 656.78 |
| **QuickBooks Customer** | | | | | | |
| **Rees-Jones Family Office** | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| Rees-Jones Family Office/LODGE PROJECT | 0.00 | 5.08 | 0.00 | 5.00 | 613.40 | 623.48 |
| Rees-Jones Family Office - Other | 0.00 | 0.00 | 0.00 | 0.00 | -287.40 | -287.40 |
| **Total Rees-Jones Family Office** | 0.00 | 5.08 | 0.00 | 5.00 | 326.00 | 336.08 |

5:38 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Rendered Interiors LLC (cc)** | | | | | | |
| Rendered Int/KIRKPATRICK | 0.00 | 5.00 | 0.00 | 5.00 | 220.00 | 230.00 |
| Rendered Int/PENNETT | 0.00 | 0.00 | 640.00 | 0.00 | 0.00 | 640.00 |
| **Total Rendered Interiors LLC (cc)** | 0.00 | 5.00 | 640.00 | 5.00 | 220.00 | 870.00 |
| **Rick Cross** | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| **Royce Carpets** | 0.00 | 5.00 | 0.00 | 5.00 | 195.00 | 205.00 |
| **Rozelle, Kathleen** | | | | | | |
| Miller Rozelle/BIESEL | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Miller Rozelle/JAMES | 0.00 | 5.00 | 25.00 | 30.00 | 65.00 | 125.00 |
| Rozelle, Kathleen - Other | 0.00 | 5.00 | 105.75 | 110.75 | 60.00 | 281.50 |
| **Total Rozelle, Kathleen** | 0.00 | 10.00 | 160.75 | 140.75 | 125.00 | 436.50 |
| **RSF Partners** | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Sanders, George | 0.00 | 57.98 | 0.00 | 0.00 | 0.00 | 57.98 |
| Sarah Graham Interiors (CC) | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Schoenvogel, Rob | 0.00 | 0.00 | 0.00 | 0.00 | -112.50 | -112.50 |
| Snider, Steve | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| **Spies, Mary** | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.00 | 1,180.00 |
| Stallings, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| **Stewart, Debbie** | | | | | | |
| Strey, Courtenay (cc) | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| C. Strey/USAA | 0.00 | | | | | |
| **Total Strey, Courtenay (cc)** | 0.00 | 1,171.20 | 1,162.56 | 1,127.28 | 1,237.28 | 4,698.32 |
| **Summer Thornton Design (pay by check)** | 0.00 | 573.68 | 0.00 | 0.00 | 0.00 | 573.68 |
| Suzanne Shirley Interiors | 0.00 | 9.03 | 0.00 | 5.00 | 1,097.33 | 1,111.36 |
| **Thayer, Randall** | 0.00 | 6.99 | 0.00 | 9.43 | 799.49 | 815.91 |
| **Todd Interests – Shawn Todd** | | | | | | |
| Todd Interests/EAST QUARTER | 0.00 | -352.65 | 0.00 | 0.00 | 0.00 | -352.65 |
| Todd Interests - Shawn Todd - Other | 0.00 | 622.73 | -116.57 | 259.95 | 666.80 | 1,432.91 |
| **Total Todd Interests - Shawn Todd** | 0.00 | 270.08 | -116.57 | 259.95 | 666.80 | 1,080.26 |
| **Tompkins Lloyd Interiors** | | | | | | |
| Julie Lloyd/HARPER (CC) | 0.00 | 0.00 | 0.00 | 5.00 | 80.00 | 85.00 |
| Tompkins Lloyd/SHOWHOUSE | 0.00 | 0.00 | 0.00 | 0.00 | 20.17 | 20.17 |
| Tompkins Lloyd Interiors - Other | 0.00 | 5.00 | 0.00 | 0.00 | 40.17 | 45.17 |
| **Total Tompkins Lloyd Interiors** | 0.00 | 5.00 | 0.00 | 5.00 | 140.34 | 150.34 |
| **Tripplehorn-Hoak** | 0.00 | 5.00 | 0.00 | 5.00 | 507.50 | 517.50 |
| **Tritt, James & Nancy** | 0.00 | 5.00 | 0.00 | 0.00 | 30.00 | 35.00 |

Page 7

5:38 PM
05/26/20

## Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Vision Design** | | | | | | |
| Vision Design/MANKARIOS | 0.00 | 0.00 | 0.00 | 0.00 | 15.32 | 15.32 |
| Vision/BODDY | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Vision/EASON (I) | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 | -350.00 |
| Vision/EULICH (direct, cc) | 0.00 | 130.00 | 0.00 | 5.00 | 120.00 | 255.00 |
| Vision/LAMBERT | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Vision/MacDONALD | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Vision/McEVOY | 0.00 | 43.63 | 0.00 | 5.00 | 111.18 | 159.81 |
| Vision/MISSY FALCHI | 0.00 | 5.00 | 0.00 | 5.00 | 150.00 | 160.00 |
| Vision/NOBLE | 0.00 | 5.00 | 0.00 | 5.00 | 135.00 | 145.00 |
| Vision/WALKER | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Vision/WORAM | 0.00 | 5.00 | 0.00 | 5.00 | 100.00 | 110.00 |
| Vision Design - Other | 0.00 | 29.03 | 29.03 | 5.00 | -2.19 | 60.87 |
| **Total Vision Design** | 0.00 | 217.66 | 29.03 | 30.00 | 359.31 | 636.00 |
| **W. Inc. (email invoice before running cc)** | | | | | | |
| W. Inc/EVANS | 0.00 | 5.00 | 25.00 | 60.00 | 100.00 | 190.00 |
| W. Inc/MOORE | 0.00 | 5.00 | 25.00 | 30.00 | 100.00 | 160.00 |
| W. Inc. (email invoice before running cc) - Other | 0.00 | 5.00 | 0.00 | 5.00 | 40.00 | 50.00 |
| **Total W. Inc. (email invoice before running cc)** | 0.00 | 15.00 | 50.00 | 95.00 | 240.00 | 400.00 |
| **Wagner, Mary Beth** | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| **Wendy Konradi Interior Design** | | | | | | |
| Wendy Konradi/HALLAM (direct, cc) | 0.00 | 5.00 | 0.00 | 200.00 | 187.50 | 392.50 |
| WKonradi/PROTHRO | 0.00 | 0.00 | 811.00 | 0.00 | 0.00 | 811.00 |
| Wendy Konradi Interior Design - Other | 0.00 | 5.00 | 0.00 | 0.00 | 100.00 | 105.00 |
| **Total Wendy Konradi Interior Design** | 0.00 | 10.00 | 811.00 | 200.00 | 287.50 | 1,308.50 |
| **White, Lee Ann** | 0.00 | 0.00 | 1,426.95 | 0.00 | 0.00 | 1,426.95 |
| **Whitis Design Studio** | | | | | | |
| Whitis Design/BROOKS | 0.00 | 0.00 | 0.00 | 5.00 | 55.00 | 60.00 |
| **Total Whitis Design Studio** | 0.00 | 0.00 | 0.00 | 5.00 | 55.00 | 60.00 |
| **Williams, Jennifer** | 0.00 | 3,157.72 | 0.00 | 5.00 | 116.82 | 3,279.54 |
| **Withers Worldwide** | 0.00 | 177.83 | 0.00 | 0.00 | 0.00 | 177.83 |

5:38 PM
05/26/20

**Eveready Services, Inc. - Debtor - 20-30225-HDH11**
**A/R Aging Summary**
As of March 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Woodruff, Grant (CC, i, email invoices)** | | | | | | |
| Renowned Renovation/10052 PENSIVE DRIVE | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| Renowned Renovation/BENANCOURT | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| Renowned Renovation/CORRIGAN | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| Renowned Renovation/COUCH | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Renowned Renovation/GATENS | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| Renowned Renovation/GLASGOW | 0.00 | 35.00 | 0.00 | 635.00 | 0.00 | 670.00 |
| Renowned Renovation/KOHLER | 0.00 | 60.00 | 0.00 | 635.00 | 0.00 | 695.00 |
| Renowned Renovation/MORFORD | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 60.00 |
| Renowned Renovation/TIERNEY | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Woodruff, Grant (CC, i, email invoices) - Other | 0.00 | 862.50 | 58.75 | 0.00 | -30.00 | 891.25 |
| **Total Woodruff, Grant (CC, i, email invoices)** | 0.00 | 1,452.50 | 58.75 | 1,365.00 | -30.00 | 2,846.25 |
| Wool, Ann | 0.00 | 5.00 | 0.00 | 5.00 | 245.00 | 255.00 |
| Wyatt & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 |
| Wyatt, Piper (email invoices) | 0.00 | 5.00 | 186.23 | 186.23 | 0.00 | 377.46 |
| Zeligson, Karen | 0.00 | 74.81 | 69.23 | 5.00 | 435.81 | 584.85 |
| Ziccarelli, Mike | 0.00 | 5.00 | 0.00 | 5.00 | 212.25 | 222.25 |
| Zubarik, Charles J. | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| Zurn, Jim (CC) | 0.00 | 161.82 | -0.45 | 0.00 | 0.00 | 161.37 |
| **TOTAL** | 0.00 | 19,051.14 | 16,670.73 | 5,674.59 | 34,460.42 | 75,856.88 |

Page 9

5:17 PM
05/26/20
Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Deposits
### March 1 - 31, 2020

Mar 20

| Date | Num | Memo | Name | Amount |
|------|-----|------|------|--------|
| 03/01/2020 | Deposit | | | 290.00 |
| 03/02/2020 | Deposit | | | 3,030.47 |
| 03/03/2020 | Deposit | | | 2,525.01 |
| 03/04/2020 | Deposit | | | 4,021.55 |
| 03/05/2020 | Deposit | | | 18,272.31 |
| 03/05/2020 | Deposit | | | 3,199.15 |
| 03/06/2020 | Deposit | | | 10,350.46 |
| 03/06/2020 | Deposit | | | 1,033.98 |
| 03/07/2020 | Deposit | | | 580.00 |
| 03/09/2020 | Deposit | | | 10,121.65 |
| 03/09/2020 | Deposit | | | 30.00 |
| 03/09/2020 | Deposit | | | 6,225.00 |
| 03/09/2020 | Deposit | | | 5,451.28 |
| 03/11/2020 | Deposit | | | 2,450.00 |
| 03/11/2020 | Deposit | XFR to Chase CKG from PCB CKG to cover overdraft | Eveready Services, Inc. | 70.00 |
| 03/12/2020 | Deposit | | | 150.00 |
| 03/13/2020 | Deposit | | | 235.00 |
| 03/13/2020 | Deposit | | | 1,659.66 |
| 03/13/2020 | Deposit | | | 639.00 |
| 03/14/2020 | Deposit | | | 8,949.36 |
| 03/15/2020 | Deposit | | | 3,950.00 |
| 03/15/2020 | REVERSE RECURRING TRANSACTION | | Eveready Services, Inc. | -1.00 |
| 03/15/2020 | principal + interest | | Eveready Services, Inc. | -1.00 |
| 03/16/2020 | Deposit | | | 1,128.75 |
| 03/16/2020 | Deposit | | | 2,700.00 |
| 03/16/2020 | Deposit | | | 1,230.55 |
| 03/18/2020 | Deposit | | | 469.75 |
| 03/19/2020 | Deposit | | | 693.90 |
| 03/19/2020 | Deposit | | | -1,050.00 |
| 03/20/2020 | Deposit | | | 390.00 |
| 03/20/2020 | Deposit | | | 1,646.68 |
| 03/20/2020 | Deposit | | | 1,092.50 |
| 03/20/2020 | Deposit | | | 107.10 |
| 03/20/2020 | Deposit | | | 380.40 |
| 03/21/2020 | Deposit | | | 1,300.00 |
| 03/22/2020 | Deposit | | | 11,808.35 |
| 03/22/2020 | Deposit | | | 3,257.40 |
| 03/23/2020 | Deposit | | | 70.00 |
| 03/23/2020 | Deposit | | | 1,775.00 |
| 03/23/2020 | Deposit | | | 203.48 |
| 03/23/2020 | Deposit | | | 1,940.85 |
| 03/23/2020 | Deposit | | | 2,030.00 |
| 03/23/2020 | Deposit | | | 1,500.00 |
| 03/23/2020 | Deposit | | | 5,311.55 |
| 03/23/2020 | Deposit | | | 60.00 |
| 03/23/2020 | Deposit | | | 750.00 |
| 03/23/2020 | Deposit | | | 30.00 |
| 03/25/2020 | Deposit | | | 3,905.40 |

5:17 PM
05/26/20
Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Deposits
### March 1 - 31, 2020

| Date | Num | Memo | Name | Amount |
|------|-----|------|------|--------|
| 03/26/2020 | | Deposit | | 154.95 |
| 03/26/2020 | | Deposit | | 67.50 |
| 03/26/2020 | | Deposit | | 30.00 |
| 03/27/2020 | | Deposit | | 761.80 |
| 03/27/2020 | | Deposit | | 337.80 |
| 03/30/2020 | | Deposit | | 39.75 |
| 03/30/2020 | | Deposit | | 400.00 |
| 03/30/2020 | | Deposit | | 93.90 |
| 03/30/2020 | | Deposit | | 210.00 |
| 03/30/2020 | | Deposit | | 352.65 |
| **Mar 20** | | | | **128,404.89** |

5:08 PM

05/26/20

Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Disbursements
### March 1 - 31, 2020

| Date | Num | Memo | Name | Amount |
|---|---|---|---|---|
| **Mar 20** | | | | |
| 03/02/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -57.17 |
| 03/02/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -79.35 |
| 03/02/2020 | | Fuel TBD PMXXXXXXX9195 | Race Trac | -62.91 |
| 03/02/2020 | | installation supplies | Elliot's Hardware | -25.94 |
| 03/03/2020 | 25162 | 310 W. Mockingbird - #XXXXX FEB 2020 RENT | New York Life | -19,862.37 |
| 03/03/2020 | 25186 | Cost to repair (1) Hekman Executive file cabinet for Candler Grace (ESI Invoice 157534 kb) | Cervantes, Isaac | -130.00 |
| 03/03/2020 | 25187 | Invoice 19265: Recycle containers/bins/compost | Recycle Revolution LLC | -460.64 |
| 03/03/2020 | 25188 | 0496040497386 | Shell Small Business Fleet (WEX) | -400.00 |
| 03/03/2020 | 25189 | Invoice 12545&153, Order #12795105, Customer #5052515 | Victory Packaging | -1,288.45 |
| 03/03/2020 | 25190 | Invoice 1255: IT services, data backup, AVG anti virus subscription | Syfer Networks | -2,247.27 |
| 03/03/2020 | | account fee | Innovative Merchant Solutions (INTUIT) | -19.95 |
| 03/03/2020 | | account fee | Innovative Merchant Solutions (INTUIT) | -9.95 |
| 03/03/2020 | 25191 | Invoice 118546: Monthly Janidorial Services | Courtesy Building Services, Inc. | -286.86 |
| 03/03/2020 | 25192 | BENIES134-77475 2: Membership Fee 01/31/20 | New Benefits | -105.00 |
| 03/03/2020 | 25193 | Invoice 2872681222 58X02192020,  Account #28726812225 8 | AT&T Mobility | -173.87 |
| 03/03/2020 | 25194 | Customer #3051564518; 002/07/20 statement | Atmos Energy | -178.02 |
| 03/03/2020 | 25195 | 303073670 | Brinks Home Security | -79.63 |
| 03/03/2020 | 25196 | Invoice 118493: (1) case of small can liners, (1) case of large can liners | Courtesy Building Services, Inc. | -71.69 |
| 03/03/2020 | 25197 | tax id 83-2309307 | FW Fleet Clean Systems, Inc. | -138.84 |
| 03/03/2020 | 25198 | Invoice 601927908, Billing ID #861458-001: Dental and vision insurance | Humana Insurance Co. | -525.58 |
| 03/03/2020 | 25199 | 0115106890 | ReadyRefresh by Nestle | -189.00 |
| 03/03/2020 | 25200 | Invoice 20071: Recycle containers/bins/compost | Recycle Revolution LLC | -460.64 |
| 03/03/2020 | 25201 | 8260 13 059 3567681 | Spectrum/Time Warner Cable | -354.01 |
| 03/03/2020 | 25202 | Account ID 803384493, TX LRN-4607 01/12/20 - 02/11/20 statement | NTTA ZipCash | -11.41 |
| 03/03/2020 | 25203 | Invoice 118663: (4) cases of multifold towels, (1) case of toilet tissue, (1) case of large can ... | Courtesy Building Services, Inc. | -238.39 |
| 03/03/2020 | 25204 | tax id 83-2309307 | FW Fleet Clean Systems, Inc. | -138.69 |
| 03/03/2020 | 25205 | Invoice 1200202106, Acct 6161002: PM EASI-OPC30TT EASI-00-AE26046 order picker PM | Malin, NJ | -108.25 |
| 03/03/2020 | 25206 | Account #799815446, KLZ3495(TX), 01/17/20 - 02/16/20 statement | NTTA ZipCash | -25.20 |
| 03/03/2020 | 25207 | Loan #805814 - Insurance Finance - 02/11/20 statement | BankDirect Capital Finance | -3,463.40 |
| 03/03/2020 | 25208 | transfer | Chase Platinum Business Credit Card | -791.00 |
| 03/04/2020 | | account fee | Innovative Merchant Solutions (INTUIT) | -688.23 |
| 03/04/2020 | | BS Fuel 749 (470 Sunnyvale) | QuikTrip | -100.00 |
| 03/04/2020 | | Installation supplies - gloves etc | Home Depot | -7.97 |
| 03/05/2020 | XFR | AWDH Angelle Houston Trip Cash #2595528116 | Eveready Services, Inc. | -455.00 |
| 03/05/2020 | XFR | Per Diems - AWDH Angelle Houston Trip Cash #2595528116 | Eveready Services, Inc. | 80.00 |
| 03/05/2020 | XFR | Fuel - AWDH Angelle Houston Trip Cash #2595528116 | Eveready Services, Inc. | 150.00 |
| 03/05/2020 | XFR | E-Cash - AWDH Angelle Houston Trip Cash #2595528116 | Eveready Services, Inc. | 150.00 |
| 03/05/2020 | XFR | E-Cash - AWDH Angelle Houston Trip Cash #2595528116 | Eveready Services, Inc. | 75.00 |
| 03/05/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -128.72 |
| 03/05/2020 | | CS Fuel E605 (2607 N Stemmons) | Shell | -52.70 |
| 03/05/2020 | | Log books for PCB/HILLTOP Austin Trip | Big D Travel Center | -5.39 |
| 03/05/2020 | 25237 | CHASE LOC PMT | Eveready Services, Inc. | -1,033.98 |
| 03/06/2020 | 25209 | CONTRACT: 40hrs@$14/hr, 2hrs@$21/hr (02/22/20 - 02/28/20) | Sergio Perez | -602.00 |
| 03/06/2020 | 25210 | CONTRACT: 40hrs@$13.50/hr, 4.45hrs@$20.25/hr (02/22/20 - 02/28/20) | Luis Guevara | -636.19 |
| 03/06/2020 | 25211 | CONTRACT: 40hrs@$12hr, 5.15hrs@$18/hr (02/22/20 - 02/28/20) | Victor Lucas | -574.50 |
| 03/06/2020 | 25212 | CONTRACT: 40hrs@$12hr, 5.55hrs@$18/hr (02/22/20 - 02/28/20) | Pablo Fierros | -586.50 |
| 03/06/2020 | 25213 | REIMBURSE: breakfast tacos for crew (03/06/20 kb) | Badger (emp), Kelly R. | -90.09 |
| 03/06/2020 | 25219 | Pay Period 2020/02/22 - 2020/02/28 | Junker (emp), Edward M. | -568.22 |

Page 1

5:08 PM
05/26/20
Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Disbursements
### March 1 - 31, 2020

| Date | Num | Memo | Name | Amount |
|---|---|---|---|---|
| 03/06/2020 | 25214 | Pay Period 2020/02/22 - 2020/02/28 | Badger (emp), Kelly R. | -663.59 |
| 03/06/2020 | 25215 | Pay Period 2020/02/22 - 2020/02/28 | Botello (emp), Pamela | -549.37 |
| 03/06/2020 | 25216 | Pay Period 2020/02/22 - 2020/02/28 | Foster, Roy D. | -1,218.01 |
| 03/06/2020 | 25217 | Pay Period 2020/02/22 - 2020/02/28 | Gonzalez (emp), Christian | -515.23 |
| 03/06/2020 | 25218 | Pay Period 2020/02/22 - 2020/02/28 | Hayslip, V. Allan | -899.90 |
| 03/06/2020 | 25220 | Pay Period 2020/02/22 - 2020/02/28 | Mendoza (EMP), Mario | -583.87 |
| 03/06/2020 | 25221 | Pay Period 2020/02/22 - 2020/02/28 | Mendoza (emp), Fabian | -769.71 |
| 03/06/2020 | 25222 | Pay Period 2020/02/22 - 2020/02/28 | Mendoza (emp), Ramiro | -1,074.46 |
| 03/06/2020 | 25224 | Pay Period 2020/02/22 - 2020/02/28 | Mendoza, Pablo I. | -611.39 |
| 03/06/2020 | 25225 | Pay Period 2020/02/22 - 2020/02/28 | Moreno (emp), Josue | -526.63 |
| 03/06/2020 | 25226 | Pay Period 2020/02/22 - 2020/02/28 | Reyes, Ismael | -666.22 |
| 03/06/2020 | 25227 | Pay Period 2020/02/22 - 2020/02/28 | Salinas, Benjamin A | -659.01 |
| 03/06/2020 | 25228 | Pay Period 2020/02/22 - 2020/02/28 | Sanders, Christian R | -543.28 |
| 03/06/2020 | 25228 | Make (1) 8' mating strip for Nilesh Katkade console | Cervantes, Isaac | -175.00 |
| 03/06/2020 | 25229 | Pay Period 2020/02/22 - 2020/02/28 | Foster, Will C | -679.40 |
| 03/06/2020 | 25231 | SERVICE CHARGES FOR THE MONTH OF FEB 2020 | Chase Bank of Texas | -30.00 |
| 03/06/2020 | 25232 | Case #0013681794 - CG - thru 2020/02/28 | Attorney General | -52.38 |
| 03/06/2020 | 25233 | Case #0013681794 - CG - thru 2020/03/06 | Attorney General | -52.38 |
| 03/06/2020 | 25234 | 116800492-4 | AT&T U-Verse | -87.12 |
| 03/06/2020 | 25235 | Invoice 118713: Monthly Janiotrial Services | Courtesy Building Services, Inc. | -286.86 |
| 03/06/2020 | 25236 | 2136-9010-8 | FedEx | -252.45 |
| 03/06/2020 | | Lease acct #8571359  MailStation supplies | Pitney Bowes | -261.92 |
| 03/06/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -24.33 |
| 03/06/2020 | | Fuel TBD AMXXXXXXXXXXX9211 | Shell | -99.00 |
| 03/06/2020 | | fuel TBD #PMXXXXXXXXXXXX9211 | Speedy Stop Conroe | -90.00 |
| 03/06/2020 | ATM | Per Diems | ATM | -80.00 |
| 03/07/2020 | ATM | ATM fee | ATM | -2.95 |
| 03/09/2020 | EFT | 2 boxes of gloves, masking tape | ELLIOTT'S HARDWARE DALLAS | -22.27 |
| 03/09/2020 | | EIN 75-2825414 - 3Q19 Form 941 - CP161 - Failure to make a proper deposit Penalty - EFTPS … | EFTPS - United States Treasury | -733.46 |
| 03/09/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -400.25 |
| 03/09/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -408.36 |
| 03/09/2020 | 25241 | Profile #000011985, Cust #000079994; 03/01/20 - 04/01/20 | Blue Cross Blue Shield of Texas | -8,925.18 |
| 03/09/2020 | 25240 | 1902080115 | Our Energy | -1,043.58 |
| 03/09/2020 | 25239 | Invoice 12872431, Order #131448452, Customer #5052515 | Victory Packaging | -954.96 |
| 03/09/2020 | 25238 | VOID: misprint | Our Energy | 0.00 |
| 03/10/2020 | | Tape and newsprint for warehouse | Budget Box Company | -186.50 |
| 03/10/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -247.41 |
| 03/10/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -0.81 |
| 03/10/2020 | XFR | PCB Hilltop Austin Trip Cash 4-men #3686808758 | Eveready Services, Inc. | -895.00 |
| 03/10/2020 | XFR | Per Diems - PCB Hilltop Austin Trip Cash 4-men #3686808758 | PCB/HILLTOP HOLDINGS | 320.00 |
| 03/10/2020 | XFR | Fuel - PCB Hilltop Austin Trip Cash 4-men #3686808758 | PCB/HILLTOP HOLDINGS | 375.00 |
| 03/10/2020 | XFR | E-Cash - PCB Hilltop Austin Trip Cash 4-men #3686808758 | PCB/HILLTOP HOLDINGS | 200.00 |
| 03/10/2020 | | Fuel TBD AMXXXXXXXXXXX9211 | Shell | -99.00 |
| 03/11/2020 | 25247 | VOID: Invoice 1801475 - Acct #5181-015102093 01/01/20 statement | WC of Texas | 0.00 |
| 03/11/2020 | 25246 | VOID: Invoice 1963095 - Acct #5181-015102093 02/01/20 statement | WC of Texas | 0.00 |
| 03/11/2020 | 25242 | REIMBURSE VAH - Truck Rental for PCB/HILLTOP Austin - RA 7428460 | Hayslip, V. Allan | -342.10 |
| 03/11/2020 | 25244 | XFR to Chase CKG | Eveready Services, Inc. | -70.00 |
| 03/11/2020 | 25243 | VOID: 8260 13 059 3567681 | Spectrum Time Warner Cable | 0.00 |
| 03/11/2020 | 25245 | REIMBURSE SPECTRUM Time Warner CC PMT Invoice 3567681030120 - Acct 82601305935… | Victor Allan Hayslip | -372.21 |

Page 2

5:08 PM
05/26/20
Accrual Basis

## Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Disbursements
### March 1 - 31, 2020

| Date | Num | Memo | Name | Amount |
|------|-----|------|------|--------|
| 03/11/2020 | | manual online payment #9289486516 | Eveready Services, Inc. | -1,033.98 |
| 03/11/2020 | | Per Diems PCB/Hilltop Austin | ATM | -320.00 |
| 03/11/2020 | | Fuel 2607 Stemmons #AMXXXXXXXXX9187 PCB/Hilltop/Austin | Shell | -70.00 |
| 03/11/2020 | ATM | ATM fee | ATM | -3.00 |
| 03/11/2020 | | Installation supplies - gloves and knives | Home Depot | -23.48 |
| 03/11/2020 | | installation supplies | Elliott's Hardware | -18.81 |
| 03/12/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -6.24 |
| 03/12/2020 | | Fuel TBD #AMXXXXXXXXXXX9195 | RaceTrac | -75.03 |
| 03/12/2020 | | Fuel Waxahachie TX #PMXXXXXXXXXXX2941 - PCB-HILLTOP | Shell | -71.10 |
| 03/12/2020 | | Fuel EXX #PMXXXXXXXXXXX2941 | RaceTrac | -40.90 |
| 03/12/2020 | | Fuel TBD #AMXXXXXXXXXXX9211 | Shell | -39.54 |
| 03/13/2020 | 25263 | REIMBURSE: VAH MC 2940 PMT Invoice 1963095 - Acct #5181-0151020930/0120 statement | Victor Allan Hayslip | -948.85 |
| 03/13/2020 | 25264 | REIMBURSE: VAH MC 2940 PMT Invoice 1801475 - Acct #5181-0151020093 01/01/20 statement | Victor Allan Hayslip | -935.23 |
| 03/13/2020 | 25252 | Pay Period 2020/02/29 - 2020/03/06 | Gonzalez (emp), Christian | -594.11 |
| 03/13/2020 | 25248 | Pay Period 2020/02/29 - 2020/03/06 | Badger (emp), Kelly R. | -715.30 |
| 03/13/2020 | 25249 | Pay Period 2020/02/29 - 2020/03/06 | Botello (emp), Pamela | -547.72 |
| 03/13/2020 | 25250 | Pay Period 2020/02/29 - 2020/03/06 | Foster, Roy D. | -1,252.40 |
| 03/13/2020 | 25251 | Pay Period 2020/02/29 - 2020/03/06 | Foster, Will C. | -732.01 |
| 03/13/2020 | 25253 | Pay Period 2020/02/29 - 2020/03/06 | Hayslip, V. Allan | -899.89 |
| 03/13/2020 | 25254 | Pay Period 2020/02/29 - 2020/03/06 | Junker (emp), Edward M. | -568.21 |
| 03/13/2020 | 25255 | Pay Period 2020/02/29 - 2020/03/06 | Mendoza (EMP), Mario | -523.38 |
| 03/13/2020 | 25256 | Pay Period 2020/02/29 - 2020/03/06 | Mendoza (emp), Fabian | -725.84 |
| 03/13/2020 | 25257 | Pay Period 2020/02/29 - 2020/03/06 | Mendoza (emp), Ramiro | -1,148.42 |
| 03/13/2020 | 25258 | Pay Period 2020/02/29 - 2020/03/06 | Mendoza, Pablo I. | -545.20 |
| 03/13/2020 | 25259 | Pay Period 2020/02/29 - 2020/03/06 | Moreno (emp), Josue | -533.43 |
| 03/13/2020 | 25260 | Pay Period 2020/02/29 - 2020/03/06 | Reyes, Ismael | -569.13 |
| 03/13/2020 | 25261 | Pay Period 2020/02/29 - 2020/03/06 | Salinas, Benjamin A | -661.03 |
| 03/13/2020 | 25262 | Pay Period 2020/02/29 - 2020/03/06 | Sanders, Christian R | -707.04 |
| 03/13/2020 | 25265 | CONTRACT: 40hrs@$12hr, 7.25 hrs@$18/hr (2/29/20-3/6/20) | Pablo Fierros | -610.50 |
| 03/13/2020 | 25266 | CONTRACT: 40hrs@$13.50 hr, 5.75 hrs@$20.25/hr (2/29/20-3/6/20) | Luis Guevara | -656.43 |
| 03/13/2020 | 25267 | CONTRACT: 40hrs@$12.00 hr, 5.26 hrs@$18.00/hr (2/29/20-3/6/20) | Victor Lucas | -574.68 |
| 03/13/2020 | 25268 | CONTRACT: 29.50 hrs@$14.00 hr, (2/29/20-3/6/20) | Sergio Perez | -413.00 |
| 03/13/2020 | 25269 | REIMBURSE: Mileage 27 Miles (Dana Moore Job 3/3/20) | Sergio Perez | -15.66 |
| 03/13/2020 | 25270 | Victory Packaging Invoice XXXXXXXXX - Order 134879396 - Customer 5052515 - supplies to r... | Victor Allan Hayslip | -1,711.70 |
| 03/13/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -9.61 |
| 03/13/2020 | | Hotel: PCB Hilltop Austin | Hampton Inn-AUSTIN | -162.63 |
| 03/13/2020 | | Hotel: PCB Hilltop Austin | Hampton Inn-AUSTIN | -162.63 |
| 03/13/2020 | 25271 | Invoice 1268: IT services, data backup, AVG anti virus subscription | Syfer Networks | -2,247.27 |
| 03/13/2020 | 25273 | Case #0013681794 - CG - thru 2020/03/13 | Attorney General | -52.38 |
| 03/13/2020 | 25272 | Invoice 12897414B, Order #131448452, Customer 5052515 | Victory Packaging | -944.23 |
| 03/14/2020 | 25274 | RECURRING TRANSACTION | Eveready Services, Inc. | -1.00 |
| 03/14/2020 | 25274 | principal + interest | Eveready Services, Inc. | 1.00 |
| 03/16/2020 | 25280 | REIMBURSE ESI Penske RA74284721 Weekly Truck Rental paid w/VAH Citi MC 2940 | Victor Allan Hayslip | -979.55 |
| 03/16/2020 | 25276 | VOID: E749 repairs, PM, Inspection GJE, RGJE created on 03/16/2020 | Dallas Trailer & Equipment | 0.00 |
| 03/16/2020 | 25275 | VOID: Estimate Trip Cash GJE, RGJE created on 03/16/2020 | Eveready Services, Inc. | 0.00 |
| 03/16/2020 | 25278 | VOID: replacement tires GJE, RGJE created on 03/16/2020 | Southern Tire Mart | 0.00 |
| 03/16/2020 | 25277 | VOID: Packing/Moving supplies for GJE, RGJE created on 03/16/2020 | Victory Packaging | 0.00 |
| 03/16/2020 | 25274 | REIMBURSE Texas Cowboy Truck & Trailer Repair #1920 for stolen batteries pd VAH MC 2940 | Victor Allan Hayslip | -1,300.00 |
| 03/16/2020 | 25279 | discount fee | Innovative Merchant Solutions (INTUIT) | -22.15 |

Page 3

5:08 PM
05/26/20
Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Disbursements
### March 1 - 31, 2020

| Date | Num | Memo | Name | Amount |
|---|---|---|---|---|
| 03/16/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -157.32 |
| 03/17/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -108.42 |
| 03/18/2020 | 25283 | REIMBURSE ESI Penske RA 74284731 truck rental 20100317-20200320 rental agreement - E... | Victor Allan Hayslip | -244.49 |
| 03/18/2020 | 25281 | Policy IHD 6416538, Customer #1501258305-001-000 - 02/09/20 statement - IHD Stmt: Comm... | Hanover Insurance Co. | -1,681.00 |
| 03/18/2020 | 25282 | SRZB13021-10 | Service Lloyds Insurance Company | -901.00 |
| 03/18/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -20.80 |
| 03/18/2020 | | Pizzas for weekend crew | Domino's Pizza | -48.78 |
| 03/19/2020 | XFR | XFR to Trip Checking for fuel and daily expenses #1960384152 | Eveready Services, Inc. | -500.00 |
| 03/19/2020 | XFR | XFR to Trip Checking for fuel and daily expenses #1960384152 | Eveready Services, Inc. | 500.00 |
| 03/19/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -28.08 |
| 03/19/2020 | | chargeback fee 144496381 | Victor Lucas | -25.00 |
| 03/20/2020 | 25284 | CONTRACT: 40hrs@$12/hr, 14:45hrs@$18/hr (03/07/20 - 03/13/20) | Luis Guevara | -745.50 |
| 03/20/2020 | 25285 | CONTRACT:40hrs@$13.50/hr, 11hrs@$20.25/hr (03/07/20 - 03/13/20) | Sergio Perez | -762.75 |
| 03/20/2020 | 25286 | CONTRACT: 40hrs@$14/hr, 9:15hrs@$21/hr (03/07/20 - 03/13/20) | Pablo Ferros | -754.25 |
| 03/20/2020 | 25287 | CONTRACT: 40hrs@$12/hr, 16hrs@$18/hr OT, 3:05hrs@$24/hr DOT (03/07/20 - 03/13/20) | Foster, Will C | -842.00 |
| 03/20/2020 | 25291 | Pay Period 2020/03/07-2020/03/13 | Foster, Will C | -841.15 |
| 03/20/2020 | 25294 | Pay Period 2020/03/07-2020/03/13 | Junker (emp), Edward M. | -568.21 |
| 03/20/2020 | 25296 | Pay Period 2020/03/07-2020/03/13 | Mendoza (emp), Fabian | -859.16 |
| 03/20/2020 | 25288 | Pay Period 2020/03/07-2020/03/13 | Badger (emp), Kelly R. | -525.91 |
| 03/20/2020 | 25289 | Pay Period 2020/03/07-2020/03/13 | Botello (emp), Pamela | -540.50 |
| 03/20/2020 | 25290 | Pay Period 2020/03/07-2020/03/13 | Foster, Roy D. | -1,294.28 |
| 03/20/2020 | 25292 | Pay Period 2020/03/07-2020/03/13 | Gonzalez (emp), Christian | -658.85 |
| 03/20/2020 | 25293 | Pay Period 2020/03/07-2020/03/13 | Hayslip, V. Allan | -899.90 |
| 03/20/2020 | 25295 | Pay Period 2020/03/07-2020/03/13 | Mendoza (EMP), Mario | -516.29 |
| 03/20/2020 | 25297 | Pay Period 2020/03/07-2020/03/13 | Mendoza (emp), Ramiro | -1,201.70 |
| 03/20/2020 | 25298 | Pay Period 2020/03/07-2020/03/13 | Mendoza, Pablo I. | -543.47 |
| 03/20/2020 | 25299 | Pay Period 2020/03/07-2020/03/13 | Moreno (emp), Josue | -682.86 |
| 03/20/2020 | 25300 | Pay Period 2020/03/07-2020/03/13 | Reyes, Ismael | -564.24 |
| 03/20/2020 | 25301 | Pay Period 2020/03/07-2020/03/13 | Salinas, Benjamin A | -1,024.02 |
| 03/20/2020 | 25302 | Pay Period 2020/03/07-2020/03/13 | Sanders, Christian R | -571.57 |
| 03/20/2020 | 25303 | REIMBURSE: 2 boxes of copy paper from Office Depot (purchase by RD on 03/16/20) | Foster, Roy D. | -101.73 |
| 03/20/2020 | 25304 | Pizza for crew (purchased by FM on 03/13/20) & toner for Emily VWIy move out | Mendoza (emp), Fabian | -684.02 |
| 03/20/2020 | 25305 | REIMBURSE: Employee breakfast and crew pizza (purchased by WF) | Will Foster | -27.77 |
| 03/20/2020 | | BS Fuel E749 (555 W Mockingbird) | 7-Eleven | -64.36 |
| 03/20/2020 | 25306 | BENIES134-784886: Membership Fee 02/29/20 | New Benefits | -105.00 |
| 03/20/2020 | 25307 | Invoice 1281: IT services, data backup, AVG anti virus subscription | Syfer Networks | -2,247.27 |
| 03/20/2020 | 25308 | Case #0013681794 - CG - THRU 2020/03/20 | Attorney General | -52.38 |
| 03/20/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -15.97 |
| 03/20/2020 | | Fuel TBD #AMXXXXXXXXXXX9195 | Shell | -44.96 |
| 03/20/2020 | | Fuel TBD #AMXXXXXXXXXXX9195 | Shell | -30.05 |
| 03/20/2020 | | TBD | Elliot's Hardware | -2.55 |
| 03/23/2020 | 25309 | Policy IHD 6416538, Customer #1501258305-001-000 - 03/17/20 statement - IHD Stmt: Comm... | Hanover Insurance Co. | -1,675.00 |
| 03/23/2020 | 25310 | Invoice 601927929, Billing ID #61458-001: Dental and vision insurance | Humana Insurance Co. | -618.11 |
| 03/23/2020 | 25311 | SRZB13021-10 | Service Lloyds Insurance Company | -1,915.00 |
| 03/23/2020 | 25312 | Invoice 1294: IT services, data backup, AVG anti virus subscription | Syfer Networks | -2,247.27 |
| 03/23/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -40.23 |
| 03/23/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -467.97 |
| 03/23/2020 | | Fuel TBD #AMXXXXXXXXXXX9195 | Shell | -65.83 |
| 03/23/2020 | 9/25 | Fuel EXX #PMXXXXXXXXXXX9211 | RaceTrac | -40.72 |

5:08 PM
05/26/20
Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Disbursements
### March 1 - 31, 2020

| Date | Num | Memo | Name | Amount |
|------|-----|------|------|--------|
| 03/24/2020 | EFT | EIN 75-2825414 - 4Q19 Form 941 - CP161 - federal tax deposit penalty - EFTPS #2700484816... | EFTPS - United States Treasury | -611.19 |
| 03/24/2020 | 25313 | REIMBURSE: FastWebHost Silver Plan Web Hosting Invoice 419502 ESI ck25313 | Victor Allan Hayslip | -59.88 |
| 03/24/2020 | 25314 | Loan #805814 - Insurance Finance - 03/13/20 statement | BankDirect Capital Finance | -3,463.40 |
| 03/24/2020 | 25315 | Account ID 803384493, TX LRN-4607 02/12/20 - 03/11/20 statement | NTTA ZipCash | -11.41 |
| 03/24/2020 | 25316 | Invoice 1989511 - Acct #5181-015102093, 03/01/20 statement | WC of Texas | -935.03 |
| 03/24/2020 | 25317 | Account #799815446, KLZ8495(TX), 02/17/20 - 03/16/20 statement | NTTA ZipCash | -27.25 |
| 03/24/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -1.48 |
| 03/25/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -211.24 |
| 03/26/2020 | 25343 | REIMBURSE: 2 pairs of uniform shorts from Sam's Club | Pablo Fierros | -21.60 |
| 03/26/2020 | 25344 | CONTRACT: 40hrs@$12/hr, 7.20hrs@$18/hr OT (03/14/20/20 - 03/20/20) | Pablo Fierros | -612.00 |
| 03/26/2020 | 25345 | CONTRACT: 30:45hrs@$14/hr (03/14/20 - 03/20/20) | Sergio Perez | -430.50 |
| 03/26/2020 | 25346 | CONTRACT: 40hrs@$13.50/hr, 9hrs@$20.25/hr OT  (03/14/20 - 03/20/20) | Luis Guevara | -722.25 |
| 03/26/2020 | 25347 | REIMBURSE: Discount Tire, Cowboy Toyota, Exxon, PubliData, NTTA pd w/Cit MC 2940 | Victor Allan Hayslip | -321.13 |
| 03/26/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -156.65 |
| 03/27/2020 | 25331 | Pay Period 2020/03/14 - 2020/03/20 | Foster, Will C | -838.27 |
| 03/27/2020 | 25334 | Pay Period 2020/03/14 - 2020/03/20 | Junker (emp), Edward M. | -568.22 |
| 03/27/2020 | 25336 | Pay Period 2020/03/14 - 2020/03/20 | Mendoza (emp), Fabian | -965.43 |
| 03/27/2020 | 25328 | Pay Period 2020/03/14 - 2020/03/20 | Badger (emp), Kelly R. | -748.25 |
| 03/27/2020 | 25372 | Pay Period 2020/03/14 - 2020/03/20 Reissued payroll check -- 25320 voided on 2020/04/23 | Botello (emp), Pamela | -549.38 |
| 03/27/2020 | 25330 | Pay Period 2020/03/14 - 2020/03/20 | Foster, Roy D. | -1,291.78 |
| 03/27/2020 | 25332 | Pay Period 2020/03/14 - 2020/03/20 | Gonzalez (emp), Christian | -471.81 |
| 03/27/2020 | 25333 | Pay Period 2020/03/14 - 2020/03/20 | Hayslip, V. Allan | -899.90 |
| 03/27/2020 | 25335 | Pay Period 2020/03/14 - 2020/03/20 | Mendoza (EMP), Mario | -557.78 |
| 03/27/2020 | 25337 | Pay Period 2020/03/14 - 2020/03/20 | Mendoza (emp), Ramiro | -1,135.80 |
| 03/27/2020 | 25338 | Pay Period 2020/03/14 - 2020/03/20 | Mendoza, Pablo I. | -607.20 |
| 03/27/2020 | 25339 | Pay Period 2020/03/14 - 2020/03/20 | Moreno (emp), Josue | -596.66 |
| 03/27/2020 | 25340 | Pay Period 2020/03/14 - 2020/03/20 | Reyes, Ismael | -598.49 |
| 03/27/2020 | 25341 | Pay Period 2020/03/14 - 2020/03/20 | Salinas, Benjamin A | -776.37 |
| 03/27/2020 | 25342 | Pay Period 2020/03/14 - 2020/03/20 | Sanders, Christian R | -706.24 |
| 03/27/2020 | 25348 | Case #0013681794 - CG - thru 2020/03/27 | Attorney General | -52.38 |
| 03/27/2020 | 25349 | REIMBURSE: Pitney Bowes postage meter lease pmts 3310888908 & 3310929914 pd VAH Citi... | Victor Allan Hayslip | -159.91 |
| 03/27/2020 | 25329 | VOID: Voided paycheck 25329. Replaced w/check #25372 | Botello (emp), Pamela | 0.00 |
| 03/30/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -30.47 |
| 03/31/2020 | | Service Charge | PlainsCapital Bank [vendor] | -10.00 |

Mar 20 | | | | -133,682.15

Page 5