**Fill in this information to identify the case:**

Debtor Name EVEREADY SERVICES INC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 20-30225-HDH11

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: APRIL 2020                      Date report filed: 05/26/2020
MM / DD / YYYY

Line of business: DELIVERY/STORAGE               NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:             V. ALLAN HAYSLIP

Original signature of responsible party

Printed name of responsible party      V. ALLAN HAYSLIP

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  EVEREADY SERVICES INC                                   Case number: 20-30225-HDH11

17. Have you paid any bills you owed before you filed bankruptcy?                    ☑  ☐  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous     $  4,115.84
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                        $  80,499.11

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                                     – $  70,882.91

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                  + $  9,616.20
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.
                                                                            = $  13,732.04
    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

    Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
    have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
    purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                              $ 632,428.55

    *(Exhibit E)*

Debtor Name  EVEREADY SERVICES INC                                    Case number  20-30225-HDH11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you before, and after you filed bankruptcy.  Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25.  **Total receivables**                                                              $  67,157.35
        *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                                   15

27.  What is the number of employees as of the date of this monthly report?                       0

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?              $  0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  0.00

30.  How much have you paid this month in other professional fees?                                       $  0.00

31.  How much have you paid in total other professional fees since filing the case?                      $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
| --- | --- | --- | --- | --- | --- |
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 80,499.11 | — | $ 80,499.11 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 70,882.91 | — | $ 70,882.91 | = | $ 0.00 |
| 34. **Net cash flow** | $ 9,616.20 | — | $ 9,616.20 | = | $ 0.00 |

35.  Total projected cash receipts for the next month:                           $ 143,996.43

36.  Total projected cash disbursements for the next month:                    - $ 87,723.01

37.  Total projected net cash flow for the next month                          = $ 56,273.42

Debtor Name  EVEREADY SERVICES INC

Case number 20-30225-HDH11

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.



# PlainsCapital Bank

**MEMBER FDIC**    **EQUAL HOUSING LENDER**

PO BOX 271
LUBBOCK TX 79408

00022162 TP10635S050120080458 01 000000000 1 013

EVEREADY SERVICES INC
DEBTOR IN POSSESSION
CASE# 20-30225-HDH11 - CHAPTER 11
310 W MOCKINGBIRD LN
DALLAS TX 75247-6612

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 04/30/2020 |
| Checks/Items Enclosed | 141 |
| Page | 1 of 12 |

## Customer Service Information

☎ **Voice Banking**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

🖥 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX9606**

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 03/31/2020** | | **$5,690.53** |
| + Deposits and Credits | (76) | 79,513.63 |
| - Withdrawals and Debits | (111) | 70,923.90 |
| **Ending Balance as of 04/30/2020** | | **$14,280.26** |
| Low Balance | | 4,989.16 |
| Average Balance | | 19,178.63 |
| Average Available Balance | | 19,178.00 |

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Mar 31 | BEGINNING BALANCE | | | 5,690.53 |
| Apr 01 | ACH CREDIT | | 656.78 | 6,347.31 |
| | PURERISK CLAIMPAY 200331 | | | |



## SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices¹, *Zelle* is a new way for our customers to send and receive money in minutes² – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2 Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | |
| | | | |
| | | | |
| Sub-total........................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

| | |
|---|---|
| In Person: | By visiting any of our branch locations. |
| Mail: | By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408. |
| Telephone: | By calling PlainsCapital Bank Customer Service at 866-762-8392. |

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 04/30/2020 |
| Page | 2 of 12 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 01 | CHECK  25328 | -748.25 | | 5,599.06 |
| Apr 01 | CHECK  25340 | -598.49 | | 5,000.57 |
| Apr 01 | CHECK  25202 | -11.41 | | 4,989.16 |
| Apr 02 | MOBILE DEPOSIT | | 400.00 | 5,389.16 |
| Apr 02 | MOBILE DEPOSIT | | 551.70 | 5,940.86 |
| Apr 02 | MOBILE DEPOSIT | | 1,477.06 | 7,417.92 |
| Apr 02 | MOBILE DEPOSIT | | 3,144.23 | 10,562.15 |
| Apr 02 | ACH DEBIT | -20.00 | | 10,542.15 |
| | INTUIT PYMT SOLN ACCT FEE 200402 524771000104219 | | | |
| Apr 03 | ACH CREDIT | | 15,220.43 | 25,762.58 |
| | INTUIT PYMT SOLN DEPOSIT 200403 524771000104219 | | | |
| Apr 03 | MOBILE DEPOSIT | | 53.62 | 25,816.20 |
| Apr 03 | MOBILE DEPOSIT | | 3,500.00 | 29,316.20 |
| Apr 03 | MOBILE DEPOSIT | | 3,527.12 | 32,843.32 |
| Apr 03 | MOBILE DEPOSIT | | 4,560.00 | 37,403.32 |
| Apr 03 | CHECK  25344 | -612.00 | | 36,791.32 |
| Apr 03 | CHECK  25338 | -607.20 | | 36,184.12 |
| Apr 03 | ACH DEBIT | -579.27 | | 35,604.85 |
| | INTUIT PYMT SOLN TRAN FEE 200403 524771000104219 | | | |
| Apr 03 | CHECK  25369 | -135.63 | | 35,469.22 |
| Apr 03 | CHECK  25343 | -21.60 | | 35,447.62 |
| Apr 06 | ACH CREDIT | | 1,512.85 | 36,960.47 |
| | INTUIT PYMT SOLN DEPOSIT 200406 524771000104219 | | | |
| Apr 06 | ACH CREDIT | | 4,521.17 | 41,481.64 |
| | INTUIT PYMT SOLN DEPOSIT 200406 524771000104219 | | | |
| Apr 06 | CHECK  25352 | -938.30 | | 40,543.34 |
| Apr 06 | CHECK  25355 | -899.90 | | 39,643.44 |
| Apr 06 | CHECK  25359 | -761.43 | | 38,882.01 |
| Apr 06 | CHECK  25353 | -521.44 | | 38,360.57 |
| Apr 06 | CHECK  25364 | -502.35 | | 37,858.22 |
| Apr 06 | CHECK  25351 | -480.40 | | 37,377.82 |
| Apr 06 | CHECK  25367 | -440.03 | | 36,937.79 |
| Apr 06 | CHECK  25354 | -403.49 | | 36,534.30 |
| Apr 06 | CHECK  25361 | -372.50 | | 36,161.80 |
| Apr 06 | ACH DEBIT | -179.34 | | 35,982.46 |
| | INTUIT PYMT SOLN TRAN FEE 200406 524771000104219 | | | |
| Apr 06 | CHECK  25373 | -127.79 | | 35,854.67 |
| Apr 06 | ACH DEBIT | -60.21 | | 35,794.46 |
| | INTUIT PYMT SOLN TRAN FEE 200406 524771000104219 | | | |
| Apr 06 | CHECK  25366 | -31.87 | | 35,762.59 |
| Apr 07 | CHECK  25358 | -619.94 | | 35,142.65 |
| Apr 07 | CHECK  25334 | -568.22 | | 34,574.43 |
| Apr 07 | CHECK  25356 | -568.21 | | 34,006.22 |
| Apr 07 | CHECK  25372 | -549.38 | | 33,456.84 |
| Apr 07 | CHECK  25363 | -184.11 | | 33,272.73 |
| Apr 07 | CHECK  25348 | -52.38 | | 33,220.35 |
| Apr 07 | CHECK  25371 | -52.38 | | 33,167.97 |
| Apr 08 | ACH CREDIT | | 891.80 | 34,059.77 |
| | INTUIT PYMT SOLN DEPOSIT 200408 524771000104219 | | | |
| Apr 08 | CHECK  25370 | -8,925.18 | | 25,134.59 |
| Apr 08 | CHECK  25368 | -461.97 | | 24,672.62 |
| Apr 08 | ACH DEBIT | -36.22 | | 24,636.40 |
| | INTUIT PYMT SOLN TRAN FEE 200408 524771000104219 | | | |
| Apr 09 | S/C FEE REFUND | | 5.00 | 24,641.40 |
| | S/C FEE REFUND 12-31-19 | | | |
| Apr 09 | S/C FEE REFUND | | 5.00 | 24,646.40 |
| | S/C FEE REFUND 01-31-20 | | | |



00022162 0100662 0002-0012

# PlainsCapital Bank

| | |
|---|---|
| PO BOX 271 | Account Number  XXXXXX9606 |
| LUBBOCK TX 79408 | Statement Date  04/30/2020 |
| | Page  3 of 12 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| Apr 09 | S/C FEE REFUND | | 5.00 | 24,651.40 |
| | S/C FEE REFUND 2-29-20 | | | |
| Apr 09 | MOBILE DEPOSIT | | 105.68 | 24,757.08 |
| Apr 09 | MOBILE DEPOSIT | | 109.13 | 24,866.21 |
| Apr 09 | MOBILE DEPOSIT | | 276.92 | 25,143.13 |
| Apr 09 | MOBILE DEPOSIT | | 375.00 | 25,518.13 |
| Apr 09 | MOBILE DEPOSIT | | 409.95 | 25,928.08 |
| Apr 09 | MOBILE DEPOSIT | | 588.45 | 26,516.53 |
| Apr 09 | MOBILE DEPOSIT | | 1,665.23 | 28,181.76 |
| Apr 10 | ACH CREDIT | | 60.00 | 28,241.76 |
| | INTUIT PYMT SOLN DEPOSIT 200410 524771000104219 | | | |
| Apr 10 | MOBILE DEPOSIT | | 147.83 | 28,389.59 |
| Apr 10 | MOBILE DEPOSIT | | 298.28 | 28,687.87 |
| Apr 10 | MOBILE DEPOSIT | | 744.00 | 29,431.87 |
| Apr 10 | CHECK 25374 | -1,010.00 | | 28,421.87 |
| Apr 10 | CHECK 25365 | -536.85 | | 27,885.02 |
| Apr 10 | CHECK 25375 | -75.46 | | 27,809.56 |
| Apr 10 | ACH DEBIT | -2.85 | | 27,806.71 |
| | INTUIT PYMT SOLN TRAN FEE 200410 524771000104219 | | | |
| Apr 13 | ACH CREDIT | | 1,128.75 | 28,935.46 |
| | CHRISTIAN CARE C PAYMENTS 200413 5437 | | | |
| Apr 13 | ACH CREDIT | | 136.20 | 29,071.66 |
| | INTUIT PYMT SOLN DEPOSIT 200413 524771000104219 | | | |
| Apr 13 | MOBILE DEPOSIT | | 335.70 | 29,407.36 |
| Apr 13 | MOBILE DEPOSIT | | 738.30 | 30,145.66 |
| Apr 13 | CHECK 25381 | -899.89 | | 29,245.77 |
| Apr 13 | CHECK 25385 | -761.42 | | 28,484.35 |
| Apr 13 | CHECK 25376 | -525.91 | | 27,958.44 |
| Apr 13 | CHECK 25386 | -461.96 | | 27,496.48 |
| Apr 13 | CHECK 25380 | -321.15 | | 27,175.33 |
| Apr 13 | CHECK 25383 | -166.73 | | 27,008.60 |
| Apr 13 | ACH DEBIT | -4.80 | | 27,003.80 |
| | INTUIT PYMT SOLN TRAN FEE 200413 524771000104219 | | | |
| Apr 14 | ACH CREDIT | | 30.00 | 27,033.80 |
| | INTUIT PYMT SOLN DEPOSIT 200414 524771000104219 | | | |
| Apr 14 | MOBILE DEPOSIT | | 69.08 | 27,102.88 |
| Apr 14 | MOBILE DEPOSIT | | 91.13 | 27,194.01 |
| Apr 14 | MOBILE DEPOSIT | | 113.40 | 27,307.41 |
| Apr 14 | MOBILE DEPOSIT | | 164.63 | 27,472.04 |
| Apr 14 | MOBILE DEPOSIT | | 175.00 | 27,647.04 |
| Apr 14 | MOBILE DEPOSIT | | 177.83 | 27,824.87 |
| Apr 14 | MOBILE DEPOSIT | | 178.05 | 28,002.92 |
| Apr 14 | MOBILE DEPOSIT | | 1,826.03 | 29,828.95 |
| Apr 14 | CHECK 25384 | -619.94 | | 29,209.01 |
| Apr 14 | CHECK 25379 | -530.76 | | 28,678.25 |
| Apr 14 | CHECK 25350 | -525.90 | | 28,152.35 |
| Apr 14 | CHECK 25387 | -273.21 | | 27,879.14 |
| Apr 14 | ACH DEBIT | -1.49 | | 27,877.65 |
| | INTUIT PYMT SOLN TRAN FEE 200414 524771000104219 | | | |
| Apr 15 | ACH CREDIT | | 90.00 | 27,967.65 |
| | INTUIT PYMT SOLN DEPOSIT 200415 524771000104219 | | | |
| Apr 15 | MOBILE DEPOSIT | | 161.82 | 28,129.47 |
| Apr 15 | CHECK 25278 | -19,862.37 | | 8,267.10 |
| Apr 15 | CHECK 25382 | -568.22 | | 7,698.88 |
| Apr 15 | CHECK 25377 | -417.02 | | 7,281.86 |
| Apr 15 | ACH DEBIT | -250.00 | | 7,031.86 |
| | PITNEY BOWES POSTEDGE 200415 34283606 | | | |

00022162 0100663 0003-0012





**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 04/30/2020 |
| Page | 4 of 12 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 15 | ACH DEBIT | -4.17 | | 7,027.69 |
| | INTUIT PYMT SOLN TRAN FEE 200415 524771000104219 | | | |
| Apr 16 | ACH CREDIT | | 30.00 | 7,057.69 |
| | INTUIT PYMT SOLN DEPOSIT 200416 524771000104219 | | | |
| Apr 16 | MOBILE DEPOSIT | | 33.00 | 7,090.69 |
| Apr 16 | MOBILE DEPOSIT | | 983.25 | 8,073.94 |
| Apr 16 | CHECK 25378 | -938.30 | | 7,135.64 |
| Apr 16 | ACH DEBIT | -0.81 | | 7,134.83 |
| | INTUIT PYMT SOLN TRAN FEE 200416 524771000104219 | | | |
| Apr 17 | ACH CREDIT | | 145.00 | 7,279.83 |
| | INTUIT PYMT SOLN DEPOSIT 200417 524771000104219 | | | |
| Apr 17 | CHECK 25389 | -502.33 | | 6,777.50 |
| Apr 17 | ACH DEBIT | -6.27 | | 6,771.23 |
| | INTUIT PYMT SOLN TRAN FEE 200417 524771000104219 | | | |
| Apr 20 | CASH MGMT TRSFR CR | | 170.00 | 6,941.23 |
| | REF 1092010L FUNDS TRANSFER FRM DEP XXXXXX7046 | | | |
| | FROM RETURN SOME TRIP P ETTY CASH TO CKG | | | |
| Apr 20 | CASH MGMT TRSFR CR | | 7.00 | 6,948.23 |
| | REF 1092012L FUNDS TRANSFER FRM DEP XXXXXX7046 | | | |
| | FROM RETURN SOME TRIP P ETTY CASH TO CKG | | | |
| Apr 20 | ACH CREDIT | | 60.00 | 7,008.23 |
| | INTUIT PYMT SOLN DEPOSIT 200420 524771000104219 | | | |
| Apr 20 | ACH CREDIT | | 168.45 | 7,176.68 |
| | INTUIT PYMT SOLN DEPOSIT 200420 524771000104219 | | | |
| Apr 20 | MOBILE DEPOSIT | | 806.52 | 7,983.20 |
| Apr 20 | MOBILE DEPOSIT | | 1,247.25 | 9,230.45 |
| Apr 20 | CHECK 25392 | -938.31 | | 8,292.14 |
| Apr 20 | CHECK 25399 | -761.43 | | 7,530.71 |
| Apr 20 | CHECK 25400 | -341.44 | | 7,189.27 |
| Apr 20 | CHECK 25397 | -259.16 | | 6,930.11 |
| Apr 20 | CHECK 25394 | -220.36 | | 6,709.75 |
| Apr 20 | CHECK 25404 | -103.91 | | 6,605.84 |
| Apr 20 | ACH DEBIT | -4.76 | | 6,601.08 |
| | INTUIT PYMT SOLN TRAN FEE 200420 524771000104219 | | | |
| Apr 20 | ACH DEBIT | -2.30 | | 6,598.78 |
| | INTUIT PYMT SOLN TRAN FEE 200420 524771000104219 | | | |
| Apr 21 | ACH CREDIT | | 10,000.00 | 16,598.78 |
| | SBAD TREAS 310 MISC PAY NTE*PMT*EIDG:33004 78062\ | | | |
| Apr 21 | MOBILE DEPOSIT | | 25.00 | 16,623.78 |
| Apr 21 | MOBILE DEPOSIT | | 30.00 | 16,653.78 |
| Apr 21 | MOBILE DEPOSIT | | 59.93 | 16,713.71 |
| Apr 21 | MOBILE DEPOSIT | | 107.10 | 16,820.81 |
| Apr 21 | MOBILE DEPOSIT | | 1,411.50 | 18,232.31 |
| Apr 21 | CHECK 25398 | -619.93 | | 17,612.38 |
| Apr 21 | CHECK 25396 | -568.21 | | 17,044.17 |
| Apr 21 | CHECK 25390 | -200.00 | | 16,844.17 |
| Apr 22 | CHECK 25395 | -899.90 | | 15,944.27 |
| Apr 22 | CHECK 25391 | -597.70 | | 15,346.57 |
| Apr 22 | CHECK 25422 | -151.40 | | 15,195.17 |
| Apr 22 | CHECK 25423 | -34.62 | | 15,160.55 |
| Apr 22 | CHECK 25424 | -24.09 | | 15,136.46 |
| Apr 22 | ACH DEBIT | -0.30 | | 15,136.16 |
| | INTUIT PYMT SOLN TRAN FEE 200422 524771000104219 | | | |
| Apr 23 | ACH CREDIT | | 30.00 | 15,166.16 |
| | INTUIT PYMT SOLN DEPOSIT 200423 524771000104219 | | | |
| Apr 23 | MOBILE DEPOSIT | | 55.00 | 15,221.16 |
| Apr 23 | MOBILE DEPOSIT | | 125.00 | 15,346.16 |



# PlainsCapital Bank

| | |
|---|---|
| PO BOX 271 | |
| LUBBOCK TX 79408 | |

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 04/30/2020 |
| Page | 5 of 12 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 23 | MOBILE DEPOSIT | | 153.08 | 15,499.24 |
| Apr 23 | MOBILE DEPOSIT | | 298.07 | 15,797.31 |
| Apr 23 | MOBILE DEPOSIT | | 562.50 | 16,359.81 |
| Apr 23 | CHECK 25388 | -536.85 | | 15,822.96 |
| Apr 23 | CHECK 25393 | -298.12 | | 15,524.84 |
| Apr 23 | ACH DEBIT | -1.49 | | 15,523.35 |
| | INTUIT PYMT SOLN TRAN FEE 200423 524771000104219 | | | |
| Apr 24 | ACH CREDIT | | 1,840.55 | 17,363.90 |
| | INTUIT PYMT SOLN DEPOSIT 200424 524771000104219 | | | |
| Apr 24 | ACH DEBIT | -74.61 | | 17,289.29 |
| | INTUIT PYMT SOLN TRAN FEE 200424 524771000104219 | | | |
| Apr 27 | ACH CREDIT | | 1,128.75 | 18,418.04 |
| | CHRISTIAN CARE C PAYMENTS 200427 5437 | | | |
| Apr 27 | ACH CREDIT | | 3,299.00 | 21,717.04 |
| | INTUIT PYMT SOLN DEPOSIT 200427 524771000104219 | | | |
| Apr 27 | S/C FEE REFUND | | 5.00 | 21,722.04 |
| | REFUND-RETMAILFEE | | | |
| Apr 27 | CHECK 25426 | -938.31 | | 20,783.73 |
| Apr 27 | CHECK 25428 | -899.90 | | 19,883.83 |
| Apr 27 | CHECK 25421 | -850.03 | | 19,033.80 |
| Apr 27 | CHECK 25432 | -833.63 | | 18,200.17 |
| Apr 27 | CHECK 25431 | -586.15 | | 17,614.02 |
| Apr 27 | CHECK 25425 | -552.92 | | 17,061.10 |
| Apr 27 | CHECK 25433 | -435.96 | | 16,625.14 |
| Apr 27 | CHECK 25427 | -353.60 | | 16,271.54 |
| Apr 27 | CHECK 25409 | -286.86 | | 15,984.68 |
| Apr 27 | CHECK 25447 | -243.52 | | 15,741.16 |
| Apr 27 | ACH DEBIT | -132.74 | | 15,608.42 |
| | INTUIT PYMT SOLN TRAN FEE 200427 524771000104219 | | | |
| Apr 27 | CHECK 25445 | -38.38 | | 15,570.04 |
| Apr 27 | CHECK 25446 | -26.91 | | 15,543.13 |
| Apr 27 | CHECK 25435 | -22.71 | | 15,520.42 |
| Apr 28 | MOBILE DEPOSIT | | 30.00 | 15,550.42 |
| Apr 28 | MOBILE DEPOSIT | | 337.80 | 15,888.22 |
| Apr 28 | CHECK 25408 | -3,463.40 | | 12,424.82 |
| Apr 28 | CHECK 25411 | -1,656.00 | | 10,768.82 |
| Apr 28 | CHECK 25401 | -536.84 | | 10,231.98 |
| Apr 28 | CHECK 25417 | -372.13 | | 9,859.85 |
| Apr 28 | CHECK 25430 | -333.20 | | 9,526.65 |
| Apr 28 | CHECK 25406 | -142.26 | | 9,384.39 |
| Apr 28 | CHECK 25414 | -127.25 | | 9,257.14 |
| Apr 28 | CHECK 25402 | -126.80 | | 9,130.34 |
| Apr 28 | CHECK 25416 | -113.00 | | 9,017.34 |
| Apr 28 | CHECK 25410 | -103.40 | | 8,913.94 |
| Apr 28 | CHECK 25407 | -77.06 | | 8,836.88 |
| Apr 28 | CHECK 25437 | -30.00 | | 8,806.88 |
| Apr 28 | CHECK 25420 | -2.36 | | 8,804.52 |
| Apr 29 | ACH CREDIT | | 132.40 | 8,936.92 |
| | INTUIT PYMT SOLN DEPOSIT 200429 524771000104219 | | | |
| Apr 29 | MOBILE DEPOSIT | | 253.48 | 9,190.40 |
| Apr 29 | MOBILE DEPOSIT | | 310.00 | 9,500.40 |
| Apr 29 | MOBILE DEPOSIT | | 1,500.00 | 11,000.40 |
| Apr 29 | MOBILE DEPOSIT | | 1,940.85 | 12,941.25 |
| Apr 29 | MOBILE DEPOSIT | | 2,000.00 | 14,941.25 |
| Apr 29 | CHECK 25415 | -460.64 | | 14,480.61 |
| Apr 29 | CHECK 25418 | -109.03 | | 14,371.58 |



# PlainsCapital Bank

|  |  |
|---|---|
| | Account Number | XXXXXX9606 |
| | Statement Date | 04/30/2020 |
| | Page | 6 of 12 |

PO BOX 271
LUBBOCK TX 79408

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 29 | ACH DEBIT | -3.82 | | 14,367.76 |
| | INTUIT PYMT SOLN TRAN FEE 200429 524771000104219 | | | |
| Apr 30 | CHECK 25444 | -42.50 | | 14,325.26 |
| Apr 30 | CHECK 25439 | -30.00 | | 14,295.26 |
| Apr 30 | SERVICE CHARGE | -15.00 | | 14,280.26 |
| | TRANSACTION FEE | | | |
| Apr 30 | ENDING BALANCE | | | $14,280.26 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 25202 | Apr 01 | 11.41 | 25375 | Apr 10 | 75.46 | 25407 | Apr 28 | 77.06 |
| 25278 * | Apr 15 | 19,862.37 | 25376 | Apr 13 | 525.91 | 25408 | Apr 28 | 3,463.40 |
| 25328 * | Apr 01 | 748.25 | 25377 | Apr 15 | 417.02 | 25409 | Apr 27 | 286.86 |
| 25334 * | Apr 07 | 568.22 | 25378 | Apr 16 | 938.30 | 25410 | Apr 28 | 103.40 |
| 25338 * | Apr 03 | 607.20 | 25379 | Apr 14 | 530.76 | 25411 | Apr 28 | 1,656.00 |
| 25340 * | Apr 01 | 598.49 | 25380 | Apr 13 | 321.15 | 25414 * | Apr 28 | 127.25 |
| 25343 * | Apr 03 | 21.60 | 25381 | Apr 13 | 899.89 | 25415 | Apr 29 | 460.64 |
| 25344 | Apr 03 | 612.00 | 25382 | Apr 15 | 568.22 | 25416 | Apr 28 | 113.00 |
| 25348 * | Apr 07 | 52.38 | 25383 | Apr 13 | 166.73 | 25417 | Apr 28 | 372.13 |
| 25350 * | Apr 14 | 525.90 | 25384 | Apr 14 | 619.94 | 25418 | Apr 29 | 109.03 |
| 25351 | Apr 06 | 480.40 | 25385 | Apr 13 | 761.42 | 25420 * | Apr 28 | 2.36 |
| 25352 | Apr 06 | 938.30 | 25386 | Apr 13 | 461.96 | 25421 | Apr 27 | 850.03 |
| 25353 | Apr 06 | 521.44 | 25387 | Apr 14 | 273.21 | 25422 | Apr 22 | 151.40 |
| 25354 | Apr 06 | 403.49 | 25388 | Apr 23 | 536.85 | 25423 | Apr 22 | 34.62 |
| 25355 | Apr 06 | 899.90 | 25389 | Apr 17 | 502.33 | 25424 | Apr 22 | 24.09 |
| 25356 | Apr 07 | 568.21 | 25390 | Apr 21 | 200.00 | 25425 | Apr 27 | 552.92 |
| 25358 * | Apr 07 | 619.94 | 25391 | Apr 22 | 597.70 | 25426 | Apr 27 | 938.31 |
| 25359 | Apr 06 | 761.43 | 25392 | Apr 20 | 938.31 | 25427 | Apr 27 | 353.60 |
| 25361 * | Apr 06 | 372.50 | 25393 | Apr 23 | 298.12 | 25428 | Apr 27 | 899.90 |
| 25363 * | Apr 07 | 184.11 | 25394 | Apr 20 | 220.36 | 25430 * | Apr 28 | 333.20 |
| 25364 | Apr 06 | 502.35 | 25395 | Apr 22 | 899.90 | 25431 | Apr 27 | 586.15 |
| 25365 | Apr 10 | 536.85 | 25396 | Apr 21 | 568.21 | 25432 | Apr 27 | 833.63 |
| 25366 | Apr 06 | 31.87 | 25397 | Apr 20 | 259.16 | 25433 | Apr 27 | 435.96 |
| 25367 | Apr 06 | 440.03 | 25398 | Apr 21 | 619.93 | 25435 * | Apr 27 | 22.71 |
| 25368 | Apr 08 | 461.97 | 25399 | Apr 20 | 761.43 | 25437 * | Apr 28 | 30.00 |
| 25369 | Apr 03 | 135.63 | 25400 | Apr 20 | 341.44 | 25439 * | Apr 30 | 30.00 |
| 25370 | Apr 08 | 8,925.18 | 25401 | Apr 28 | 536.84 | 25444 * | Apr 30 | 42.50 |
| 25371 | Apr 07 | 52.38 | 25402 | Apr 28 | 126.80 | 25445 | Apr 27 | 38.38 |
| 25372 | Apr 07 | 549.38 | 25404 * | Apr 20 | 103.91 | 25446 | Apr 27 | 26.91 |
| 25373 | Apr 06 | 127.79 | 25406 * | Apr 28 | 142.26 | 25447 | Apr 27 | 243.52 |
| 25374 | Apr 10 | 1,010.00 | | | | | | |

## Overdraft and Returned Item Fees



| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 140.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX9606 |
| --- | --- |
| Statement Date | 04/30/2020 |
| Page | 7 of 12 |

**Account Number: XXXXXX9606**





| | | |
| --- | --- | --- |
| PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 400.00 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 551.70 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 1477.06 |
| 04/02/20 $400.00 | 04/02/20 $551.70 | 04/02/20 $1,477.06 |
| PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 3144.23 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 53.62 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 3500.00 |
| 04/02/20 $3,144.23 | 04/03/20 $53.62 | 04/03/20 $3,500.00 |
| PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 3527.12 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 4560.00 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 105.68 |
| 04/03/20 $3,527.12 | 04/03/20 $4,560.00 | 04/09/20 $105.68 |
| PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 109.13 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 276.92 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 375.00 |
| 04/09/20 $109.13 | 04/09/20 $276.92 | 04/09/20 $375.00 |
| PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 409.95 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 588.45 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 1665.23 |
| 04/09/20 $409.95 | 04/09/20 $588.45 | 04/09/20 $1,665.23 |
| PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 147.83 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 298.28 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 744.00 |
| 04/10/20 $147.83 | 04/10/20 $298.28 | 04/10/20 $744.00 |
| PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 335.70 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 738.30 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 69.08 |
| 04/13/20 $335.70 | 04/13/20 $738.30 | 04/14/20 $69.08 |
| PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 91.13 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 113.40 | PLAINSCAPITAL BANK MOBILE DEPOSIT CREDIT BUSINESS BASICS CHECKING *9606 Deposit amount: 164.63 |
| 04/14/20 $91.13 | 04/14/20 $113.40 | 04/14/20 $164.63 |



# PlainsCapital Bank

| | Account Number | XXXXXX9606 |
|---|---|---|
| PO BOX 271 | Statement Date | 04/30/2020 |
| LUBBOCK TX 79408 | Page | 8 of 12 |

### Account Number: XXXXXX9606





| | | |
|---|---|---|
| PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 175.00 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 177.83 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 178.05 |
| 04/14/20 — $175.00 | 04/14/20 — $177.83 | 04/14/20 — $178.05 |
| PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 1826.03 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 161.82 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 33.00 |
| 04/14/20 — $1,826.03 | 04/15/20 — $161.82 | 04/16/20 — $33.00 |
| PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 983.25 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 806.52 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 1247.25 |
| 04/16/20 — $983.25 | 04/20/20 — $806.52 | 04/20/20 — $1,247.25 |
| PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 25.00 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 30.20 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 59.93 |
| 04/21/20 — $25.00 | 04/21/20 — $30.00 | 04/21/20 — $59.93 |
| PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 107.10 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 1411.50 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 55.00 |
| 04/21/20 — $107.10 | 04/21/20 — $1,411.50 | 04/23/20 — $55.00 |
| PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 125.00 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 153.08 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 298.07 |
| 04/23/20 — $125.00 | 04/23/20 — $153.08 | 04/23/20 — $298.07 |
| PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 562.50 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 30.00 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 337.80 |
| 04/23/20 — $562.50 | 04/28/20 — $30.00 | 04/28/20 — $337.80 |
| PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 253.48 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 310.00 | PLAINSCAPITAL BANK<br>MOBILE DEPOSIT CREDIT<br>BUSINESS BASICS CHECKING *9606<br>Deposit amount: 1500.00 |
| 04/29/20 — $253.48 | 04/29/20 — $310.00 | 04/29/20 — $1,500.00 |



00022162 0100668 0008-0012

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

Account Number          XXXXXX9606
Statement Date          04/30/2020
Page                    9 of 12

**Account Number: XXXXXX9606**


04/29/20          $1,940.85


04/29/20          $2,000.00


04/01/20    #25202    $11.41


04/15/20    #25278    $19,862.37


04/01/20    #25328    $748.25


04/07/20    #25334    $568.22


04/03/20    #25338    $607.20


04/01/20    #25340    $598.49


04/03/20    #25343    $21.60


04/03/20    #25344    $612.00


04/07/20    #25348    $52.38


04/14/20    #25350    $525.90


04/06/20    #25351    $480.40


04/06/20    #25352    $938.30


04/06/20    #25353    $521.44


04/06/20    #25354    $403.49


04/06/20    #25355    $899.90


04/07/20    #25356    $568.21


04/07/20    #25358    $619.94


04/06/20    #25359    $761.43


04/06/20    #25361    $372.50


04/07/20    #25363    $184.11


04/06/20    #25364    $502.35


04/10/20    #25365    $536.85

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 04/30/2020 |
| Page | 10 of 12 |

**Account Number: XXXXXX9606**


04/06/20    #25366    $31.87


04/06/20    #25367    $440.03


04/08/20    #25368    $461.97


04/03/20    #25369    $135.63


04/08/20    #25370    $8,925.18


04/07/20    #25371    $52.38


04/07/20    #25372    $549.38


04/06/20    #25373    $127.79


04/10/20    #25374    $1,010.00


04/10/20    #25375    $75.46


04/13/20    #25376    $525.91


04/15/20    #25377    $417.02


04/16/20    #25378    $938.30


04/14/20    #25379    $530.76


04/13/20    #25380    $321.15


04/13/20    #25381    $899.89


04/15/20    #25382    $568.22


04/13/20    #25383    $166.73


04/14/20    #25384    $619.94


04/13/20    #25385    $761.42


04/13/20    #25386    $461.96


04/14/20    #25387    $273.21


04/23/20    #25388    $536.85


04/17/20    #25389    $502.33

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 04/30/2020 |
| Page | 11 of 12 |

**Account Number: XXXXXX9606**


04/21/20   #25390   $200.00


04/22/20   #25391   $597.70


04/20/20   #25392   $938.31


04/23/20   #25393   $298.12


04/20/20   #25394   $220.36


04/22/20   #25395   $899.90


04/21/20   #25396   $568.21


04/20/20   #25397   $259.16


04/21/20   #25398   $619.93


04/20/20   #25399   $761.43


04/20/20   #25400   $341.44


04/28/20   #25401   $536.84


04/28/20   #25402   $126.80


04/20/20   #25404   $103.91


04/28/20   #25406   $142.26


04/28/20   #25407   $77.06


04/28/20   #25408   $3,463.40


04/27/20   #25409   $286.86


04/28/20   #25410   $103.40


04/28/20   #25411   $1,656.00


04/28/20   #25414   $127.25


04/29/20   #25415   $460.64


04/28/20   #25416   $113.00


04/28/20   #25417   $372.13



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 04/30/2020 |
| Page | 12 of 12 |

**Account Number: XXXXXX9606**

00022162 0100672 0012-0012



| | | | | | |
|---|---|---|---|---|---|
| 04/29/20 | #25418 | $109.03 | 04/28/20 | #25420 | $2.36 |
| | | | 04/27/20 | #25421 | $850.03 |
| 04/22/20 | #25422 | $151.40 | 04/22/20 | #25423 | $34.62 |
| | | | 04/22/20 | #25424 | $24.09 |
| 04/27/20 | #25425 | $552.92 | 04/27/20 | #25426 | $938.31 |
| | | | 04/27/20 | #25427 | $353.60 |
| 04/27/20 | #25428 | $899.90 | 04/28/20 | #25430 | $333.20 |
| | | | 04/27/20 | #25431 | $586.15 |
| 04/27/20 | #25432 | $833.63 | 04/27/20 | #25433 | $435.96 |
| | | | 04/27/20 | #25435 | $22.71 |
| 04/28/20 | #25437 | $30.00 | 04/30/20 | #25439 | $30.00 |
| | | | 04/30/20 | #25444 | $42.50 |
| 04/27/20 | #25445 | $38.38 | 04/27/20 | #25446 | $26.91 |
| | | | 04/27/20 | #25447 | $243.52 |



8:49 PM

05/07/20

# Eveready Services, Inc.
# Reconciliation Detail
### PCB Checking, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,690.53 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 114 items** | | | | | | |
| Bill Pmt -Check | 07/25/2019 | 23972 | Cervantes, Isaac | X | -450.00 | -450.00 |
| Check | 01/17/2020 | 24961 | Badger {emp}, Kelly R. | X | -45.45 | -495.45 |
| Bill Pmt -Check | 03/03/2020 | 25202 | NTTA ZipCash | X | -11.41 | -506.86 |
| Check | 03/26/2020 | 25344 | Pablo Fierros | X | -612.00 | -1,118.86 |
| Check | 03/26/2020 | 25343 | Pablo Fierros | X | -21.60 | -1,140.46 |
| Paycheck | 03/27/2020 | 25328 | Badger {emp}, Kelly R. | X | -748.25 | -1,888.71 |
| Paycheck | 03/27/2020 | 25338 | Mendoza, Pablo I. | X | -607.20 | -2,495.91 |
| Paycheck | 03/27/2020 | 25340 | Reyes, Ismael | X | -598.49 | -3,094.40 |
| Paycheck | 03/27/2020 | 25334 | Junker {emp}, Edwar... | X | -568.22 | -3,662.62 |
| Paycheck | 03/27/2020 | 25372 | Botello {emp}, Pamela | X | -549.38 | -4,212.00 |
| Liability Check | 03/27/2020 | 25348 | Attorney General | X | -52.38 | -4,264.38 |
| Bill Pmt -Check | 04/02/2020 | 25370 | Blue Cross Blue Shi... | X | -8,925.18 | -13,189.56 |
| Check | 04/02/2020 | 25369 | Victor Allan Hayslip | X | -135.63 | -13,325.19 |
| Liability Check | 04/02/2020 | 25371 | Attorney General | X | -52.38 | -13,377.57 |
| Check | 04/02/2020 | 25366 | Foster, Will C | X | -31.87 | -13,409.44 |
| Check | 04/02/2020 | | Innovative Merchant ... | X | -20.00 | -13,429.44 |
| Paycheck | 04/03/2020 | 25352 | Foster, Roy D. | X | -938.30 | -14,367.74 |
| Paycheck | 04/03/2020 | 25355 | Hayslip, V. Allan | X | -899.90 | -15,267.64 |
| Paycheck | 04/03/2020 | 25359 | Mendoza {emp}, Ra... | X | -761.43 | -16,029.07 |
| Paycheck | 04/03/2020 | 25358 | Mendoza {emp}, Fab... | X | -619.94 | -16,649.01 |
| Check | 04/03/2020 | | Innovative Merchant ... | X | -579.27 | -17,228.28 |
| Paycheck | 04/03/2020 | 25356 | Junker {emp}, Edwar... | X | -568.21 | -17,796.49 |
| Paycheck | 04/03/2020 | 25365 | Reyes, Ismael | X | -536.85 | -18,333.34 |
| Paycheck | 04/03/2020 | 25350 | Badger {emp}, Kelly R. | X | -525.90 | -18,859.24 |
| Paycheck | 04/03/2020 | 25353 | Foster, Will C | X | -521.44 | -19,380.68 |
| Paycheck | 04/03/2020 | 25364 | Sanders, Christian R | X | -502.35 | -19,883.03 |
| Paycheck | 04/03/2020 | 25351 | Botello {emp}, Pamela | X | -480.40 | -20,363.43 |
| Paycheck | 04/03/2020 | 25368 | Mendoza, Pablo I. | X | -461.97 | -20,825.40 |
| Paycheck | 04/03/2020 | 25367 | Mendoza (EMP), Ma... | X | -440.03 | -21,265.43 |
| Paycheck | 04/03/2020 | 25354 | Gonzalez {emp}, Chr... | X | -403.49 | -21,668.92 |
| Paycheck | 04/03/2020 | 25361 | Moreno {emp}, Josue | X | -372.50 | -22,041.42 |
| Paycheck | 04/03/2020 | 25363 | Salinas, Benjamin A | X | -184.11 | -22,225.53 |
| Check | 04/03/2020 | 25373 | Victor Allan Hayslip | X | -127.79 | -22,353.32 |
| Check | 04/06/2020 | | Innovative Merchant ... | X | -179.34 | -22,532.66 |
| Check | 04/06/2020 | | Innovative Merchant ... | X | -60.21 | -22,592.87 |
| Bill Pmt -Check | 04/07/2020 | 25278 | New York Life | X | -19,862.37 | -42,455.24 |
| Check | 04/09/2020 | 25374 | Eveready Services, I... | X | -1,010.00 | -43,465.24 |
| Check | 04/09/2020 | 25375 | Victor Allan Hayslip | X | -75.46 | -43,540.70 |
| Check | 04/09/2020 | | Innovative Merchant ... | X | -36.22 | -43,576.92 |
| Paycheck | 04/10/2020 | 25378 | Foster, Roy D. | X | -938.30 | -44,515.22 |
| Paycheck | 04/10/2020 | 25381 | Hayslip, V. Allan | X | -899.89 | -45,415.11 |
| Paycheck | 04/10/2020 | 25385 | Mendoza {emp}, Ra... | X | -761.42 | -46,176.53 |
| Paycheck | 04/10/2020 | 25384 | Mendoza {emp}, Fab... | X | -619.94 | -46,796.47 |
| Paycheck | 04/10/2020 | 25382 | Junker {emp}, Edwar... | X | -568.22 | -47,364.69 |
| Paycheck | 04/10/2020 | 25388 | Reyes, Ismael | X | -536.85 | -47,901.54 |
| Paycheck | 04/10/2020 | 25379 | Foster, Will C | X | -530.76 | -48,432.30 |
| Paycheck | 04/10/2020 | 25376 | Badger {emp}, Kelly R. | X | -525.91 | -48,958.21 |
| Paycheck | 04/10/2020 | 25389 | Sanders, Christian R | X | -502.33 | -49,460.54 |
| Paycheck | 04/10/2020 | 25386 | Mendoza, Pablo I. | X | -461.96 | -49,922.50 |
| Paycheck | 04/10/2020 | 25377 | Botello {emp}, Pamela | X | -417.02 | -50,339.52 |
| Paycheck | 04/10/2020 | 25380 | Gonzalez {emp}, Chr... | X | -321.15 | -50,660.67 |
| Paycheck | 04/10/2020 | 25387 | Moreno {emp}, Josue | X | -273.21 | -50,933.88 |
| Paycheck | 04/10/2020 | 25383 | Mendoza (EMP), Ma... | X | -166.73 | -51,100.61 |
| Check | 04/10/2020 | | Innovative Merchant ... | X | -2.85 | -51,103.46 |
| Check | 04/13/2020 | | Innovative Merchant ... | X | -4.80 | -51,108.26 |
| Check | 04/14/2020 | | Innovative Merchant ... | X | -1.49 | -51,109.75 |
| Check | 04/14/2020 | 25104 | Eveready Services, I... | X | -1.00 | -51,110.75 |
| Check | 04/15/2020 | | Innovative Merchant ... | X | -4.17 | -51,114.92 |
| Check | 04/16/2020 | | Pitney Bowes | X | -250.00 | -51,364.92 |
| Bill Pmt -Check | 04/16/2020 | 25390 | Advantage Label Co. | X | -200.00 | -51,564.92 |
| Check | 04/16/2020 | 25404 | Foster, Roy D. | X | -103.91 | -51,668.83 |
| Check | 04/16/2020 | | Innovative Merchant ... | X | -0.81 | -51,669.64 |
| Paycheck | 04/17/2020 | 25392 | Foster, Roy D. | X | -938.31 | -52,607.95 |
| Paycheck | 04/17/2020 | 25399 | Mendoza {emp}, Ra... | X | -761.43 | -53,369.38 |
| Paycheck | 04/17/2020 | 25398 | Mendoza {emp}, Fab... | X | -619.93 | -53,989.31 |
| Paycheck | 04/17/2020 | 25391 | Badger {emp}, Kelly R. | X | -597.70 | -54,587.01 |

8:49 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 04/17/2020 | 25401 | Reyes, Ismael | X | -536.84 | -55,123.85 |
| Paycheck | 04/17/2020 | 25400 | Mendoza, Pablo I. | X | -341.44 | -55,465.29 |
| Paycheck | 04/17/2020 | 25393 | Foster, Will C | X | -298.12 | -55,763.41 |
| Paycheck | 04/17/2020 | 25397 | Mendoza (EMP), Ma... | X | -259.16 | -56,022.57 |
| Paycheck | 04/17/2020 | 25394 | Gonzalez {emp}, Chr... | X | -220.36 | -56,242.93 |
| Paycheck | 04/17/2020 | 25402 | Sanders, Christian R | X | -126.80 | -56,369.73 |
| Check | 04/17/2020 | | Innovative Merchant ... | X | -6.27 | -56,376.00 |
| Paycheck | 04/18/2020 | 25395 | Hayslip, V. Allan | X | -899.90 | -57,275.90 |
| Paycheck | 04/18/2020 | 25396 | Junker {emp}, Edwar... | X | -568.21 | -57,844.11 |
| Check | 04/20/2020 | | Innovative Merchant ... | X | -4.76 | -57,848.87 |
| Check | 04/20/2020 | | Innovative Merchant ... | X | -2.30 | -57,851.17 |
| Bill Pmt -Check | 04/21/2020 | 25408 | BankDirect Capital F... | X | -3,463.40 | -61,314.57 |
| Bill Pmt -Check | 04/21/2020 | 25411 | Hanover Insurance ... | X | -1,656.00 | -62,970.57 |
| Bill Pmt -Check | 04/21/2020 | 25421 | Victory Packaging | X | -850.03 | -63,820.60 |
| Bill Pmt -Check | 04/21/2020 | 25415 | Recycle Revolution ... | X | -460.64 | -64,281.24 |
| Bill Pmt -Check | 04/21/2020 | 25417 | Spectrum/Time War... | X | -372.13 | -64,653.37 |
| Bill Pmt -Check | 04/21/2020 | 25409 | Courtesy Building S... | X | -286.86 | -64,940.23 |
| Check | 04/21/2020 | 25422 | Victor Allan Hayslip | X | -151.40 | -65,091.63 |
| Bill Pmt -Check | 04/21/2020 | 25406 | AT&T Mobility | X | -142.26 | -65,233.89 |
| Bill Pmt -Check | 04/21/2020 | 25414 | Penske Truck Leasing | X | -127.25 | -65,361.14 |
| Bill Pmt -Check | 04/21/2020 | 25416 | Service Lloyds Insur... | X | -113.00 | -65,474.14 |
| Bill Pmt -Check | 04/21/2020 | 25418 | AT&T Mobility | X | -109.03 | -65,583.17 |
| Bill Pmt -Check | 04/21/2020 | 25410 | FedEx | X | -103.40 | -65,686.57 |
| Bill Pmt -Check | 04/21/2020 | 25407 | AT&T U-Verse | X | -77.06 | -65,763.63 |
| Check | 04/21/2020 | 25423 | Victor Allan Hayslip | X | -34.62 | -65,798.25 |
| Check | 04/21/2020 | 25424 | Victor Allan Hayslip | X | -24.09 | -65,822.34 |
| Bill Pmt -Check | 04/21/2020 | 25420 | TxTag | X | -2.36 | -65,824.70 |
| Check | 04/22/2020 | | Innovative Merchant ... | X | -0.30 | -65,825.00 |
| Check | 04/23/2020 | | Innovative Merchant ... | X | -1.49 | -65,826.49 |
| Paycheck | 04/24/2020 | 25426 | Foster, Roy D. | X | -938.31 | -66,764.80 |
| Paycheck | 04/24/2020 | 25428 | Hayslip, V. Allan | X | -899.90 | -67,664.70 |
| Paycheck | 04/24/2020 | 25432 | Mendoza {emp}, Ra... | X | -833.63 | -68,498.33 |
| Paycheck | 04/24/2020 | 25431 | Mendoza {emp}, Fab... | X | -586.15 | -69,084.48 |
| Paycheck | 04/24/2020 | 25425 | Badger {emp}, Kelly R. | X | -552.92 | -69,637.40 |
| Paycheck | 04/24/2020 | 25433 | Mendoza, Pablo I. | X | -435.96 | -70,073.36 |
| Paycheck | 04/24/2020 | 25427 | Gonzalez {emp}, Chr... | X | -353.60 | -70,426.96 |
| Paycheck | 04/24/2020 | 25430 | Mendoza (EMP), Ma... | X | -333.20 | -70,760.16 |
| Check | 04/24/2020 | 25447 | Victor Allan Hayslip | X | -243.52 | -71,003.68 |
| Check | 04/24/2020 | | Innovative Merchant ... | X | -74.61 | -71,078.29 |
| Check | 04/24/2020 | 25444 | Salinas, Benjamin A | X | -42.50 | -71,120.79 |
| Check | 04/24/2020 | 25445 | Victor Allan Hayslip | X | -38.38 | -71,159.17 |
| Check | 04/24/2020 | 25437 | Gonzalez, Christian | X | -30.00 | -71,189.17 |
| Check | 04/24/2020 | 25439 | Sergio Perez | X | -30.00 | -71,219.17 |
| Check | 04/24/2020 | 25446 | Victor Allan Hayslip | X | -26.91 | -71,246.08 |
| Check | 04/24/2020 | 25435 | Mendoza {emp}, Fab... | X | -22.71 | -71,268.79 |
| Check | 04/27/2020 | | Innovative Merchant ... | X | -132.74 | -71,401.53 |
| Check | 04/29/2020 | | Innovative Merchant ... | X | -3.82 | -71,405.35 |
| Check | 04/30/2020 | | PlainsCapital Bank [... | X | -15.00 | -71,420.35 |
| Total Checks and Payments | | | | | -71,420.35 | -71,420.35 |
| **Deposits and Credits - 82 items** | | | | | | |
| Check | 02/15/2020 | 25472 | Pitney Bowes | X | 0.00 | 0.00 |
| Deposit | 04/02/2020 | | | X | 400.00 | 400.00 |
| Deposit | 04/02/2020 | | | X | 551.70 | 951.70 |
| Deposit | 04/02/2020 | | | X | 656.78 | 1,608.48 |
| Deposit | 04/02/2020 | | | X | 1,477.06 | 3,085.54 |
| Deposit | 04/02/2020 | | | X | 3,144.23 | 6,229.77 |
| Paycheck | 04/03/2020 | 25360 | Mendoza, Pablo I. | X | 0.00 | 6,229.77 |
| Paycheck | 04/03/2020 | 25362 | Reyes, Ismael | X | 0.00 | 6,229.77 |
| Paycheck | 04/03/2020 | 25357 | Mendoza (EMP), Ma... | X | 0.00 | 6,229.77 |
| Deposit | 04/03/2020 | | | X | 53.62 | 6,283.39 |
| Deposit | 04/03/2020 | | | X | 1,512.85 | 7,796.24 |
| Deposit | 04/03/2020 | | | X | 3,500.00 | 11,296.24 |
| Deposit | 04/03/2020 | | | X | 3,527.12 | 14,823.36 |
| Deposit | 04/03/2020 | | | X | 4,521.17 | 19,344.53 |
| Deposit | 04/03/2020 | | | X | 4,560.00 | 23,904.53 |
| Deposit | 04/04/2020 | | | X | 15,220.43 | 39,124.96 |
| Deposit | 04/08/2020 | | | X | 891.80 | 40,016.76 |

**Page 2**

8:49 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 04/09/2020 | | PlainsCapital Bank [... | X | 5.00 | 40,021.76 |
| Deposit | 04/09/2020 | | PlainsCapital Bank [... | X | 5.00 | 40,026.76 |
| Deposit | 04/09/2020 | | PlainsCapital Bank [... | X | 5.00 | 40,031.76 |
| Deposit | 04/09/2020 | | | X | 105.68 | 40,137.44 |
| Deposit | 04/09/2020 | | | X | 109.13 | 40,246.57 |
| Deposit | 04/09/2020 | | | X | 276.92 | 40,523.49 |
| Deposit | 04/09/2020 | | | X | 375.00 | 40,898.49 |
| Deposit | 04/09/2020 | | | X | 409.95 | 41,308.44 |
| Deposit | 04/09/2020 | | | X | 588.45 | 41,896.89 |
| Deposit | 04/09/2020 | | | X | 1,665.23 | 43,562.12 |
| Deposit | 04/10/2020 | | | X | 60.00 | 43,622.12 |
| Deposit | 04/10/2020 | | | X | 136.20 | 43,758.32 |
| Deposit | 04/10/2020 | | | X | 147.83 | 43,906.15 |
| Deposit | 04/10/2020 | | | X | 298.28 | 44,204.43 |
| Deposit | 04/10/2020 | | | X | 744.00 | 44,948.43 |
| Deposit | 04/11/2020 | | | X | 335.70 | 45,284.13 |
| Deposit | 04/11/2020 | | | X | 738.30 | 46,022.43 |
| Deposit | 04/13/2020 | | | X | 30.00 | 46,052.43 |
| Deposit | 04/13/2020 | | | X | 1,128.75 | 47,181.18 |
| Deposit | 04/14/2020 | | | X | 69.08 | 47,250.26 |
| Deposit | 04/14/2020 | | | X | 91.13 | 47,341.39 |
| Deposit | 04/14/2020 | | | X | 113.40 | 47,454.79 |
| Deposit | 04/14/2020 | | | X | 164.63 | 47,619.42 |
| Deposit | 04/14/2020 | | | X | 175.00 | 47,794.42 |
| Deposit | 04/14/2020 | | | X | 177.83 | 47,972.25 |
| Deposit | 04/14/2020 | | | X | 178.05 | 48,150.30 |
| Deposit | 04/14/2020 | | | X | 1,826.03 | 49,976.33 |
| Deposit | 04/15/2020 | | Eveready Services, I... | X | 1.00 | 49,977.33 |
| Deposit | 04/15/2020 | | | X | 30.00 | 50,007.33 |
| Deposit | 04/15/2020 | | | X | 33.00 | 50,040.33 |
| Deposit | 04/15/2020 | | | X | 90.00 | 50,130.33 |
| Deposit | 04/15/2020 | | | X | 161.82 | 50,292.15 |
| Deposit | 04/15/2020 | | | X | 983.25 | 51,275.40 |
| Deposit | 04/16/2020 | | | X | 145.00 | 51,420.40 |
| Deposit | 04/17/2020 | | | X | 60.00 | 51,480.40 |
| Deposit | 04/17/2020 | | | X | 168.45 | 51,648.85 |
| Deposit | 04/18/2020 | XFR | Eveready Services, I... | X | 7.00 | 51,655.85 |
| Deposit | 04/18/2020 | XFR | Eveready Services, I... | X | 170.00 | 51,825.85 |
| Deposit | 04/18/2020 | | | X | 806.52 | 52,632.37 |
| Deposit | 04/18/2020 | | | X | 1,247.25 | 53,879.62 |
| Deposit | 04/20/2020 | | | X | 30.00 | 53,909.62 |
| Deposit | 04/20/2020 | | | X | 59.93 | 53,969.55 |
| Deposit | 04/20/2020 | | | X | 1,411.50 | 55,381.05 |
| Deposit | 04/20/2020 | | United States Treas... | X | 10,000.00 | 65,381.05 |
| Deposit | 04/21/2020 | | | X | 25.00 | 65,406.05 |
| Deposit | 04/21/2020 | | | X | 30.00 | 65,436.05 |
| Deposit | 04/21/2020 | | | X | 107.10 | 65,543.15 |
| Deposit | 04/23/2020 | | | X | 55.00 | 65,598.15 |
| Deposit | 04/23/2020 | | | X | 125.00 | 65,723.15 |
| Deposit | 04/23/2020 | | | X | 153.08 | 65,876.23 |
| Deposit | 04/23/2020 | | | X | 298.07 | 66,174.30 |
| Deposit | 04/23/2020 | | | X | 562.50 | 66,736.80 |
| Deposit | 04/23/2020 | | | X | 1,840.55 | 68,577.35 |
| Deposit | 04/24/2020 | | | X | 1,128.75 | 69,706.10 |
| Deposit | 04/24/2020 | | | X | 3,299.00 | 73,005.10 |
| Deposit | 04/27/2020 | | PlainsCapital Bank [... | X | 5.00 | 73,010.10 |
| Deposit | 04/27/2020 | | | X | 30.00 | 73,040.10 |
| Deposit | 04/27/2020 | | | X | 337.80 | 73,377.90 |
| Deposit | 04/28/2020 | | | X | 132.40 | 73,510.30 |
| Deposit | 04/29/2020 | | | X | 253.48 | 73,763.78 |
| Deposit | 04/29/2020 | | | X | 310.00 | 74,073.78 |
| Deposit | 04/29/2020 | | | X | 1,500.00 | 75,573.78 |
| Deposit | 04/29/2020 | | | X | 1,940.85 | 77,514.63 |

8:49 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 04/29/2020 | | | X | 2,000.00 | 79,514.63 |
| General Journal | 04/30/2020 | AH201... | | X | 495.45 | 80,010.08 |
| **Total Deposits and Credits** | | | | | 80,010.08 | 80,010.08 |
| **Total Cleared Transactions** | | | | | 8,589.73 | 8,589.73 |
| **Cleared Balance** | | | | | 8,589.73 | 14,280.26 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Paycheck | 02/28/2020 | 25171 | Junker {emp}, Edwar... | | -568.21 | -568.21 |
| Paycheck | 03/06/2020 | 25227 | Salinas, Benjamin A | | -659.01 | -1,227.22 |
| Paycheck | 03/20/2020 | 25294 | Junker {emp}, Edwar... | | -568.21 | -1,795.43 |
| Bill Pmt -Check | 04/21/2020 | 25413 | Our Energy | | -1,249.79 | -3,045.22 |
| Bill Pmt -Check | 04/21/2020 | 25412 | Humana Insurance ... | | -618.11 | -3,663.33 |
| Bill Pmt -Check | 04/21/2020 | 25419 | FedEx Freight | | -28.80 | -3,692.13 |
| Paycheck | 04/24/2020 | 25429 | Junker {emp}, Edwar... | | -568.22 | -4,260.35 |
| Paycheck | 04/24/2020 | 25434 | Reyes, Ismael | | -88.46 | -4,348.81 |
| Check | 04/24/2020 | 25442 | Foster, Will C | | -40.00 | -4,388.81 |
| Check | 04/24/2020 | 25436 | Luis Guevara | | -32.50 | -4,421.31 |
| Check | 04/24/2020 | 25441 | Moreno {emp}, Josue | | -25.00 | -4,446.31 |
| Check | 04/24/2020 | 25438 | Victor Lucas | | -22.50 | -4,468.81 |
| Check | 04/24/2020 | 25443 | Pablo Fierros | | -17.50 | -4,486.31 |
| Check | 04/24/2020 | 25440 | Sanders, Christian R | | -5.00 | -4,491.31 |
| **Total Checks and Payments** | | | | | -4,491.31 | -4,491.31 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 03/01/2020 | | | | 290.00 | 290.00 |
| Deposit | 04/30/2020 | | | | 137.48 | 427.48 |
| **Total Deposits and Credits** | | | | | 427.48 | 427.48 |
| **Total Uncleared Transactions** | | | | | -4,063.83 | -4,063.83 |
| **Register Balance as of 04/30/2020** | | | | | 4,525.90 | 10,216.43 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 34 items** | | | | | | |
| Bill Pmt -Check | 05/01/2020 | 25460 | Blue Cross Blue Shi... | | -7,692.14 | -7,692.14 |
| Paycheck | 05/01/2020 | 25449 | Foster, Roy D. | | -917.37 | -8,609.51 |
| Paycheck | 05/01/2020 | 25451 | Hayslip, V. Allan | | -899.90 | -9,509.41 |
| Paycheck | 05/01/2020 | 25455 | Mendoza {emp}, Ra... | | -825.53 | -10,334.94 |
| Paycheck | 05/01/2020 | 25454 | Mendoza {emp}, Fab... | | -649.19 | -10,984.13 |
| Check | 05/01/2020 | 25459 | Victor Allan Hayslip | | -604.91 | -11,589.04 |
| Paycheck | 05/01/2020 | 25448 | Badger {emp}, Kelly R. | | -570.70 | -12,159.74 |
| Paycheck | 05/01/2020 | 25452 | Junker {emp}, Edwar... | | -568.21 | -12,727.95 |
| Bill Pmt -Check | 05/01/2020 | 25462 | Recycle Revolution ... | | -460.64 | -13,188.59 |
| Paycheck | 05/01/2020 | 25456 | Mendoza, Pablo I. | | -426.40 | -13,614.99 |
| Paycheck | 05/01/2020 | 25450 | Gonzalez {emp}, Chr... | | -376.83 | -13,991.82 |
| Paycheck | 05/01/2020 | 25453 | Mendoza (EMP}, Ma... | | -333.21 | -14,325.03 |
| Liability Check | 05/01/2020 | 25466 | Attorney General | | -52.38 | -14,377.41 |
| Liability Check | 05/01/2020 | 25464 | Attorney General | | -52.38 | -14,429.79 |
| Liability Check | 05/01/2020 | 25463 | Attorney General | | -52.38 | -14,482.17 |
| Liability Check | 05/01/2020 | 25465 | Attorney General | | -52.38 | -14,534.55 |
| Check | 05/01/2020 | 25458 | Badger {emp}, Kelly R. | | -42.91 | -14,577.46 |
| Bill Pmt -Check | 05/01/2020 | 25461 | NTTA ZipCash | | -30.37 | -14,607.83 |
| Check | 05/01/2020 | 25467 | Mendoza {emp}, Fab... | | -22.71 | -14,630.54 |
| Check | 05/01/2020 | | Innovative Merchant ... | | -6.05 | -14,636.59 |
| Liability Check | 05/04/2020 | EFT | EFTPS - United Stat... | | -4,364.22 | -19,000.81 |
| Check | 05/04/2020 | | Innovative Merchant ... | | -627.53 | -19,628.34 |
| Check | 05/04/2020 | | Innovative Merchant ... | | -20.00 | -19,648.34 |
| Check | 05/04/2020 | | Innovative Merchant ... | | -14.72 | -19,663.06 |
| Liability Check | 05/05/2020 | EFT | EFTPS - United Stat... | | -2,376.28 | -22,039.34 |
| Liability Check | 05/06/2020 | EFT | EFTPS - United Stat... | | -3,425.86 | -25,465.20 |
| Liability Check | 05/06/2020 | EFT | Texas Workforce Co... | | -410.89 | -25,876.09 |
| Check | 05/06/2020 | | Innovative Merchant ... | | -22.08 | -25,898.17 |
| Liability Check | 05/07/2020 | EFT | EFTPS - United Stat... | | -3,134.74 | -29,032.91 |
| Check | 05/07/2020 | | Innovative Merchant ... | | -230.06 | -29,262.97 |
| Check | 05/08/2020 | | Victor Allan Hayslip | | -140.18 | -29,403.15 |

8:49 PM

05/07/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/08/2020 | | Victor Allan Hayslip | | -57.36 | -29,460.51 |
| Check | 05/08/2020 | | Victor Allan Hayslip | | -40.00 | -29,500.51 |
| Check | 05/08/2020 | | Victor Allan Hayslip | | -19.05 | -29,519.56 |
| **Total Checks and Payments** | | | | | -29,519.56 | -29,519.56 |
| **Deposits and Credits - 22 items** | | | | | | |
| Deposit | 05/01/2020 | | | | 30.00 | 30.00 |
| Deposit | 05/01/2020 | | | | 209.79 | 239.79 |
| Deposit | 05/01/2020 | | | | 377.95 | 617.74 |
| Deposit | 05/01/2020 | | | | 3,140.85 | 3,758.59 |
| Deposit | 05/01/2020 | | | | 16,403.50 | 20,162.09 |
| Deposit | 05/05/2020 | | | | 30.00 | 20,192.09 |
| Deposit | 05/05/2020 | | | | 30.00 | 20,222.09 |
| Deposit | 05/05/2020 | | | | 78.60 | 20,300.69 |
| Deposit | 05/05/2020 | | | | 150.30 | 20,450.99 |
| Deposit | 05/05/2020 | | | | 420.00 | 20,870.99 |
| Deposit | 05/05/2020 | | | | 551.70 | 21,422.69 |
| Deposit | 05/06/2020 | | | | 519.48 | 21,942.17 |
| Deposit | 05/06/2020 | | | | 5,725.83 | 27,668.00 |
| Deposit | 05/07/2020 | | | | 335.70 | 28,003.70 |
| Deposit | 05/07/2020 | | | | 352.65 | 28,356.35 |
| Deposit | 05/07/2020 | | | | 420.98 | 28,777.33 |
| Deposit | 05/07/2020 | | | | 588.45 | 29,365.78 |
| Deposit | 05/07/2020 | | | | 670.80 | 30,036.58 |
| Deposit | 05/07/2020 | | | | 1,940.85 | 31,977.43 |
| Deposit | 05/07/2020 | | | | 3,500.00 | 35,477.43 |
| Deposit | 05/07/2020 | | | | 6,913.85 | 42,391.28 |
| Deposit | 05/08/2020 | | | | 30.00 | 42,421.28 |
| **Total Deposits and Credits** | | | | | 42,421.28 | 42,421.28 |
| **Total New Transactions** | | | | | 12,901.72 | 12,901.72 |
| **Ending Balance** | | | | | **17,427.62** | **23,118.15** |

8:48 PM
05/07/20

# Eveready Services, Inc.
## Reconciliation Summary
### PCB Checking, Period Ending 04/30/2020

|  | Apr 30, 20 |
|---|---|
| **Beginning Balance** | 5,690.53 |
| **Cleared Transactions** | |
| Checks and Payments - 114 items | -71,420.35 |
| Deposits and Credits - 82 items | 80,010.08 |
| **Total Cleared Transactions** | 8,589.73 |
| **Cleared Balance** | 14,280.26 |
| **Uncleared Transactions** | |
| Checks and Payments - 14 items | -4,491.31 |
| Deposits and Credits - 2 items | 427.48 |
| **Total Uncleared Transactions** | -4,063.83 |
| **Register Balance as of 04/30/2020** | 10,216.43 |
| **New Transactions** | |
| Checks and Payments - 34 items | -29,519.56 |
| Deposits and Credits - 22 items | 42,421.28 |
| **Total New Transactions** | 12,901.72 |
| **Ending Balance** | 23,118.15 |

+

# PlainsCapital Bank

MEMBER FDIC    EQUAL HOUSING LENDER

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX7046 |
| Statement Date | 04/30/2020 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |



00022629 TP10635S050120080458 01 000000000 1 003

EVEREADY SERVICES INC
DEBTOR IN POSSESSION
CASE# 20-30225-HDH11 - CHAPTER 11
310 W MOCKINGBIRD LN
DALLAS TX 75247-6612

## Customer Service Information

**Voice Banking**
1-866-762-7782

**Customer Service:**
1-866-762-8392

**Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX7046**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 03/31/2020** | **$241.53** |
| + Deposits and Credits    (3) | 15.00 |
| - Withdrawals and Debits   (3) | 187.00 |
| **Ending Balance as of 04/30/2020** | **$69.53** |
| Low Balance | 74.53 |
| Average Balance | 184.63 |
| Average Available Balance | 184.00 |

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Mar 31 | BEGINNING BALANCE | | | 241.53 |
| Apr 09 | S/C FEE REFUND | | 5.00 | 246.53 |
| | S/C FEE REFUND 01-31-20 | | | |



## SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices¹, *Zelle* is a new way for our customers to send and receive money in minutes² – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1  Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc. 2 Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| Sub-total.................................. | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | ← | | |
| 7. Subtract total of item 6 from total of item 5 above. This should be the balance shown in your register. | $ | → | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account. You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:  By visiting any of our branch locations.

Mail:  By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:  By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared. In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure. If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX7046 |
| Statement Date | 04/30/2020 |
| Page | 2 of 2 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 09 | S/C FEE REFUND | | 5.00 | 251.53 |
| | S/C FEE REFUND 02-29-20 | | | |
| Apr 20 | CASH MGMT TRSFR DR | -7.00 | | 244.53 |
| | REF 1092012L FUNDS TRANSFER TO DEP XXXXXX9606 | | | |
| | FROM RETURN SOME TRIP P ETTY CASH TO CKG | | | |
| Apr 20 | CASH MGMT TRSFR DR | -170.00 | | 74.53 |
| | REF 1092010L FUNDS TRANSFER TO DEP XXXXXX9606 | | | |
| | FROM RETURN SOME TRIP P ETTY CASH TO CKG | | | |
| Apr 27 | S/C FEE REFUND | | 5.00 | 79.53 |
| | REFUND-RETMAILFEE | | | |
| Apr 30 | SERVICE CHARGE | -10.00 | | 69.53 |
| | MAINTENANCE CHARGE | | | |
| Apr 30 | ENDING BALANCE | | | $69.53 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 35.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2020 through April 30, 2020

Account Number: 0█████████5465



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003319 DRI 201 212 12620 NNNNNNNNNNN  1 000000000 D2 0000
EVEREADY SERVICES INC
310 W MOCKINGBIRD LN
DALLAS TX 75247-6612

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$40.53** |
| Deposits and Additions | 1 | 1,010.00 |
| Fees | 1 | -30.00 |
| **Ending Balance** | **2** | **$1,020.53** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/09 | Remote Online Deposit | 1 | $1,010.00 |
| **Total Deposits and Additions** | | | **$1,010.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Service Charges For The Month of March | $30.00 |
| **Total Fees** | | **$30.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a
relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $720.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/03 | $10.53 |
| 04/09 | 1,020.53 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $30.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$30.00** | Will be assessed on 5/5/20 |



April 01, 2020 through April 30, 2020
Account Number:      000█████████5465

## SERVICE CHARGE SUMMARY  *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 1 |
| **Total Transactions** | **1** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000636001485465 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| **Total Service Charge (Will be assessed on 5/5/20)** | | | | | **$30.00** |
| **ACCOUNT** 000636001485465 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Items Deposited | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**7:31 PM**

**05/26/20**

**Accrual Basis**

## Eveready Services, Inc. - Debtor - 20-30225-hdh11
## Profit & Loss
### April 2020

|  | Apr 20 |
| --- | --- |
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Fees (Fees) | 60,715.50 |
| Reimbursed Expenses (Reimbursed Expenses) | 115.00 |
| Services (Services) | 1,887.63 |
| **Total Income** | 62,718.13 |
| **Cost of Goods Sold** |  |
| Reimbursable Expenses | 132.20 |
| **Total COGS** | 132.20 |
| **Gross Profit** | 62,585.93 |
| **Expense** |  |
| Automobile Expense (Automobile Expense) |  |
| Fuel (Fuel costs) | 58.71 |
| Automobile Expense (Automobile Expense) - Other | 161.13 |
| **Total Automobile Expense (Automobile Expense)** | 219.84 |
| Bank Service Charges (Bank Service Charges) | 105.50 |
| Credit Card Merchant Service | 1,115.45 |
| Employee Relations | 31.87 |
| Equipment (small) Expense |  |
| Del. & Whse Equipment | 200.00 |
| Equipment (small) Expense - Other | 126.62 |
| **Total Equipment (small) Expense** | 326.62 |
| Equipment Rental (Equipment Rental) | 1,224.48 |
| Health Insurance Expense | 5,134.38 |
| Insurance (Insurance) |  |
| Liability Insurance (Liability Insurance) | 5,119.40 |
| Work Comp (Workman's Compensation) | 113.00 |
| **Total Insurance (Insurance)** | 5,232.40 |
| Interest Expense (Interest Expense) |  |
| Finance Charge (Finance Charge) | 163.01 |
| Interest Expense (Interest Expense) - Other | 1.76 |
| **Total Interest Expense (Interest Expense)** | 164.77 |
| Internet Service Provider | 798.13 |
| IT Services (Ongoing IT Services) | 1,840.38 |
| Miscellaneous (Miscellaneous) | -1,010.00 |
| Payroll Expenses |  |
| Officer Salary | 3,846.16 |
| Payroll Expenses - Other | 34,252.19 |
| **Total Payroll Expenses** | 38,098.35 |
| Postage and Delivery (Postage and Delivery) | 151.40 |
| Reconciliation Discrepancies | -495.45 |
| Recruiting (Recruiting) | 495.95 |
| Rent (Rent) | 19,295.75 |
| Repairs (Repairs and Maintenance) |  |
| Janitorial Exp (Janitorial Expense) | 1,103.72 |
| **Total Repairs (Repairs and Maintenance)** | 1,103.72 |
| Taxes (Taxes) | -8,203.73 |

**7:31 PM**

**05/26/20**

**Accrual Basis**

## Eveready Services, Inc. - Debtor - 20-30225-hdh11
## Profit & Loss
### April 2020

|  | Apr 20 |
| --- | --- |
| **Telephone (Telephone)** |  |
| Cell Phone Reimbursements (Reimbursements equal to $25/month to field staff for ESI... | 5.77 |
| Telephone (Telephone) - Other | 383.03 |
| **Total Telephone (Telephone)** | 388.80 |
| **Utilities (Utilities)** | 1,229.55 |
| **Total Expense** | 67,248.16 |
| **Net Ordinary Income** | -4,662.23 |
| **Net Income** | **-4,662.23** |

5:36 PM

05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/P Aging Summary
### As of April 30, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AT&T U-Verse | 87.12 | 0.00 | 0.00 | 0.00 | 0.00 | 87.12 |
| Atmos Energy | 0.00 | 0.00 | 0.00 | 2,219.08 | -540.40 | 1,678.68 |
| Blue Cross Blue Shield of Texas | 0.00 | 7,692.14 | 0.00 | 0.00 | -1,681.14 | 6,011.00 |
| Cervantes, Isaac | 0.00 | 0.00 | 0.00 | 0.00 | -450.00 | -450.00 |
| Chase Platinum Business Credit Card | 0.00 | 0.00 | 0.00 | -319.60 | -118.08 | -437.68 |
| CitiBusiness Platinum Select VISA | 0.00 | 0.00 | 0.00 | 0.00 | -442.22 | -442.22 |
| Courtesy Building Services, Inc. | 194.39 | 0.00 | 0.00 | 0.00 | 0.00 | 194.39 |
| Dallas County Tax Office | 0.00 | 0.00 | 0.00 | 0.00 | 6,559.97 | 6,559.97 |
| Dallas Trailer & Equipment | 0.00 | 0.00 | 0.00 | 0.00 | -320.31 | -320.31 |
| EFTPS - United States Treasury | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 1.76 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 0.00 | 595,953.03 | 595,953.03 |
| New York Life | 0.00 | 19,295.75 | 182.73 | 448.00 | 0.00 | 19,926.48 |
| North Texas Best Service | 0.00 | 0.00 | 0.00 | 0.00 | -70.61 | -70.61 |
| NTTA ZipCash | 0.00 | 30.37 | 0.00 | 0.00 | 0.00 | 30.37 |
| Our Energy | 1,229.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,229.55 |
| PacifiCare Dental | 0.00 | 0.00 | 0.00 | 0.00 | -28.86 | -28.86 |
| PacifiCare Medical | 0.00 | 0.00 | 0.00 | 0.00 | -47.25 | -47.25 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | -391.61 | -391.61 |
| PlainsCapital Bank [vendor] | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| Protex Service, Inc. | 161.83 | 0.00 | 0.00 | 0.00 | 0.00 | 161.83 |
| ReadyRefresh by Nestle | 0.00 | 0.00 | 0.00 | 0.00 | -117.28 | -117.28 |
| Realty Associates Fund V, L.P. | 0.00 | 0.00 | 0.00 | 0.00 | -621.00 | -621.00 |
| Recycle Revolution LLC | 0.00 | 460.64 | 0.00 | 0.00 | 0.00 | 460.64 |
| Shell Fleet | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Shell Small Business Fleet (WEX) | 0.00 | 0.00 | 0.00 | 0.00 | -351.27 | -351.27 |
| TxTag | 3.51 | 0.00 | 0.00 | 0.00 | 0.00 | 3.51 |
| TXU Gas | 0.00 | 0.00 | 0.00 | 0.00 | -591.31 | -591.31 |
| U.S. Trustees | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| Victory Packaging | 0.00 | 1,711.70 | 0.00 | 0.00 | -315.01 | 1,396.69 |
| Withers Worldwide Trans. | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.93 | 2,227.93 |
| TOTAL | 1,678.16 | 30,815.60 | 182.73 | 2,347.48 | 597,404.58 | 632,428.55 |

5:35 PM
05/26/20

**Eveready Services, Inc. - Debtor - 20-30225-HDH11**
**A/R Aging Summary**
As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **A Well Dressed Home (CC, i)** | | | | | | |
| AWDH/CROW | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| AWDH/GERARD | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| AWDH/HUDSON | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| AWDH/HUSSAMY | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| AWDH/INGOLD | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| AWDH/LAMBERT | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| AWDH/LLOYD | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| AWDH/MOORE | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| AWDH/OFFICE | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| AWDH/SAYLOR-CREMER | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| AWDH/SELLERS | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| AWDH/SLATER | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| A Well Dressed Home (CC, i) - Other | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| **Total A Well Dressed Home (CC, i)** | 240.00 | 425.00 | 0.00 | 0.00 | 0.00 | 665.00 |
| **Addis, Tom** | 0.00 | 0.00 | 209.79 | 0.00 | 0.00 | 209.79 |
| **Adrienne Rosen** | 0.00 | 0.00 | 60.00 | 0.00 | 61.35 | 121.35 |
| **Alan Barnes Fine Art** | | | | | | |
| **Alex Montana Interiors** | | | | | | |
| A. Montana/KINGWOOD | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| **Total Alex Montana Interiors** | 0.00 | 883.43 | 35.00 | 0.00 | 0.00 | 918.43 |
| **Alexis, Pete** | | | | | | |
| **Allen Kirsch** | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| AKirsch/CALLAHAN | 0.00 | 0.00 | 0.00 | 0.00 | 202.50 | 202.50 |
| AKirsch/LARSEN | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| Allen Kirsch - Other | 0.00 | 0.00 | 25.00 | 25.00 | 9.84 | 59.84 |
| **Total Allen Kirsch** | 0.00 | 0.00 | 25.00 | 25.00 | 487.34 | 537.34 |
| **Ambalong, Pharah** | 0.00 | 5.00 | 5.00 | 0.00 | 150.00 | 160.00 |
| **Anna Clark Interiors** | 0.00 | 5.00 | 5.00 | 0.00 | 270.00 | 280.00 |
| **Anne Bigger** | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| **Atkins, Jack & Julie** | 0.00 | 5.00 | 5.00 | 0.00 | 120.00 | 130.00 |
| **Avrea & Co.** | | | | | | |
| Avrea & Co/LYNCH | 0.00 | 5.00 | 0.00 | 60.00 | 0.00 | 65.00 |
| Avrea & Co/McGAUGHY | 0.00 | 205.00 | 180.00 | 187.80 | 0.00 | 572.80 |
| Avrea & Co/ZOGG | 30.00 | 135.00 | 0.00 | -250.00 | 0.00 | -85.00 |
| Avrea Wagner/FLANAGAN | 0.00 | 5.00 | 5.00 | 0.00 | 120.00 | 130.00 |
| Avrea Wagner/GRIPP | 0.00 | 5.00 | 5.00 | 0.00 | 490.00 | 500.00 |
| Avrea Wagner/LAMONT | 0.00 | 5.00 | 5.00 | 0.00 | 80.00 | 90.00 |
| Avrea Wagner/MARY BETH PERSONAL | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Avrea Wagner/NATALIE JOHN | 0.00 | 5.00 | 16.39 | 0.00 | 790.00 | 811.39 |
| Avrea Wagner/PHILLIPS (direct bill) | 0.00 | 5.00 | 7.35 | 0.00 | 354.08 | 366.43 |

Page 1

5:35 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Avrea Wagner/SUNDERMAN** | 0.00 | 5.00 | 5.00 | 30.00 | 80.00 | 120.00 |
| **Avrea Wagner/TEAFORD** | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| **Avrea Wagner/VANDERCOOK** | 0.00 | 5.00 | 8.58 | 0.00 | 415.00 | 428.58 |
| **Avrea Wagner/WALTERS** | 0.00 | 5.00 | 7.91 | 0.00 | 382.63 | 395.54 |
| **Avrea & Co. - Other** | 0.00 | 65.00 | 145.52 | 55.00 | 526.21 | 791.73 |
| **Total Avrea & Co.** | 30.00 | 450.00 | 385.75 | 82.80 | 3,257.92 | 4,206.47 |
| **Award Interiors (CC)** | 0.00 | 5.00 | 5.00 | 0.00 | 305.00 | 315.00 |
| **Beckerman, Robin** | | | | | | |
| R. Beckerman/KREDITOR | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| **Total Beckerman, Robin** | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| **Bernhardt Furniture Company** | 0.00 | 5.00 | 5.00 | 0.00 | 345.00 | 355.00 |
| **Blue, Nicole Aaron** | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| **Brownlie, Teresa (i) CC on file** | 0.00 | 0.00 | 0.00 | 0.00 | -400.00 | -400.00 |
| **Bullard, Adrienne** | | | | | | |
| Adrienne Bullard/PAULA RHINES | 0.00 | 5.00 | 5.00 | 30.00 | 25.00 | 65.00 |
| Bullard, Adrienne - Other | 0.00 | 5.00 | 0.00 | 75.00 | 0.00 | 80.00 |
| **Total Bullard, Adrienne** | 0.00 | 10.00 | 5.00 | 105.00 | 25.00 | 145.00 |
| **Cadwallader Design** | | | | | | |
| Cadwallader/DOWLER | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| **Total Cadwallader Design** | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| **Callahan, Jill** | 0.00 | 100.50 | 0.00 | 0.00 | 0.00 | 100.50 |
| **Candler Grace Interiors** | 0.00 | 5.00 | 35.00 | 0.00 | 55.65 | 95.65 |
| **Carlson Capital** | 0.00 | 3,257.40 | 0.00 | 0.00 | 54.09 | 3,311.49 |
| **Carlson, Nancy & Clint** | 0.00 | 1,240.43 | 0.00 | 0.00 | 0.00 | 1,240.43 |
| **Charles Ray & Associates** | | | | | | |
| Charles Ray/FAGAN WHITE DESIGN | 0.00 | 5.00 | 5.00 | 0.00 | 105.00 | 115.00 |
| Charles Ray/LARK DESIGN STYLE | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Charles Ray/MOHR ACQUISITIONS | 0.00 | 5.00 | 5.00 | 0.00 | 125.00 | 135.00 |
| **Total Charles Ray & Associates** | 0.00 | 10.00 | 10.00 | 0.00 | 235.00 | 255.00 |
| **Chris Eve Dunlap Design [CC]** | | | | | | |
| ChrisEDunlap/NATALIE NOBLE | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Chris Eve Dunlap Design [CC] - Other | 0.00 | 0.00 | 0.00 | 0.00 | 677.04 | 677.04 |
| **Total Chris Eve Dunlap Design [CC]** | 0.00 | 0.00 | 0.00 | 0.00 | 777.04 | 777.04 |
| **Christian Care Senior Living Communities** | | | | | | |
| Christian Care Center-LAKEWOOD/IL-DINING | 0.00 | 0.00 | 0.00 | 0.00 | 782.61 | 782.61 |
| **Total Christian Care Senior Living Communities** | 0.00 | 0.00 | 0.00 | 0.00 | 782.61 | 782.61 |

5:35 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
# A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Christy M. Smith *Interior Design(EMAIL)** | | | | | | |
| Christy Smith/BROWN FOX LAW FIRM | 0.00 | 5.00 | 5.00 | 0.00 | 142.50 | 152.50 |
| Christy Smith/COX | 0.00 | 5.00 | 5.00 | 0.00 | 60.00 | 70.00 |
| Christy Smith/ELANDARY | 0.00 | 5.00 | 5.00 | 0.00 | 60.00 | 70.00 |
| Christy Smith/LYONS | 0.00 | 5.00 | 5.00 | 0.00 | 175.00 | 185.00 |
| Christy Smith/RENEE BROWN | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Christy Smith/SCHUBERT | 0.00 | 5.00 | 5.00 | 0.00 | 310.00 | 320.00 |
| Christy Smith/TARDY | 0.00 | 5.00 | 333.01 | 183.30 | 30.00 | 551.31 |
| Christy M. Smith *Interior Design(EMAIL) - Other | 0.00 | 5.00 | 5.00 | 0.00 | 523.30 | 533.30 |
| **Total Christy M. Smith *Interior Design(EMAIL)** | 0.00 | 35.00 | 363.01 | 183.30 | 1,305.80 | 1,887.11 |
| | | | | | | |
| CinemaTech (cc, i) | 0.00 | 0.00 | 0.00 | 0.00 | -375.00 | -375.00 |
| Clair Tompkins Parker | 0.00 | 5.00 | 5.00 | 0.00 | 140.25 | 150.25 |
| Clark, Jim (email invoices to Roger Lo) | 0.00 | 510.83 | 510.83 | 0.00 | 0.00 | 1,021.66 |
| Connie's Custom Interiors | 0.00 | 0.00 | 5.00 | 0.00 | 230.00 | 240.00 |
| Cooley and Company (cc) (i) | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | |
| Courtwright, Jeannie | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| Crickett Seal | 0.00 | 5.00 | 165.00 | 120.00 | 0.00 | 290.00 |
| | | | | | | |
| Dayton, John | 0.00 | 0.00 | 0.00 | -69.23 | 0.00 | -69.23 |
| | | | | | | |
| Denton, Mary Ann & Mike (JR) | 0.00 | 5.00 | 7.09 | 0.00 | 870.55 | 882.64 |
| Duralee - BANKRUPT | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 | 260.00 |
| **Eddy, Chryssi** | | | | | | |
| Harding Eddy/ZOYA SHAW | 0.00 | 5.00 | 5.00 | 0.00 | 355.00 | 365.00 |
| Eddy, Chryssi - Other | 0.00 | 5.00 | 5.31 | 0.00 | 653.20 | 663.51 |
| **Total Eddy, Chryssi** | 0.00 | 10.00 | 10.31 | 0.00 | 1,008.20 | 1,028.51 |
| | | | | | | |
| Eller, Timothy (pay by check) | 0.00 | 0.00 | 0.00 | 0.00 | 13.37 | 13.37 |
| **Emily Summers** | | | | | | |
| EmSum/PACIFIC HEIGHTS (DIRECT) | 0.00 | 0.00 | 0.00 | 0.00 | -7.28 | -7.28 |
| EmSum/STRETTO (DIRECT) | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Emily Summers - Other | 0.00 | 0.00 | 0.00 | -649.29 | 0.00 | -649.29 |
| **Total Emily Summers** | 0.00 | 0.00 | 0.00 | -649.29 | 2.72 | -646.57 |
| | | | | | | |
| Envy Couture | 0.00 | 5.00 | 5.00 | 0.00 | 150.00 | 160.00 |
| Fabricut | 0.00 | 5.00 | 5.00 | 0.00 | 65.00 | 75.00 |
| **Foran Interior Design (email, cc, i)** | | | | | | |
| Foran/SLAUGHTER | -55.00 | 0.00 | 0.00 | 0.00 | 0.00 | -55.00 |
| Foran Interior Design (email, cc, i) - Other | 0.00 | 5.00 | 5.00 | 0.00 | 375.00 | 385.00 |
| **Total Foran Interior Design (email, cc, i)** | -55.00 | 5.00 | 5.00 | 0.00 | 375.00 | 330.00 |
| | | | | | | |
| Frias Custom Furniture | 0.00 | 14.36 | 27.56 | 0.00 | 3,353.55 | 3,395.47 |
| Gabby Home | 0.00 | 5.00 | 0.00 | 125.00 | 40.00 | 170.00 |
| Hansen, Chuck | 0.00 | 0.00 | 0.00 | 0.00 | -76.58 | -76.58 |

Page 3

5:35 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of April 30, 2020

Page 4

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Hayslip Design** | | | | | | |
| HDA/CARONA (DIRECT) | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| HDA/COXFL | 0.00 | 0.00 | 0.00 | 0.00 | -119.29 | -119.29 |
| HDA/FINNEY | 0.00 | 0.00 | 54.45 | 0.00 | 0.00 | 54.45 |
| HDA/FULLER | 0.00 | 0.00 | 149.03 | 0.00 | 0.00 | 149.03 |
| HDA/KITTY (Direct) | 0.00 | 0.00 | 0.00 | 0.00 | 3,882.21 | 3,882.21 |
| HDA/MYEBH | 0.00 | 0.00 | 85.00 | 60.00 | 0.00 | 145.00 |
| HDA/OGBUR | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Hayslip Design - Other | 0.00 | 0.00 | -235.00 | 0.00 | 0.00 | -235.00 |
| **Total Hayslip Design** | 0.00 | 30.00 | 53.48 | 85.00 | 3,762.92 | 3,931.40 |
| Hayslip, Katherine Peyton | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Hickory Chair | 0.00 | 5.00 | 5.00 | 0.00 | 240.00 | 250.00 |
| Highland Park Municipal Court | 0.00 | 5.00 | 0.00 | 325.00 | 0.00 | 330.00 |
| Holland & Sherry (Dallas) | 0.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 1,050.00 |
| Hyatt, Bree F/F | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Industry West | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| **INK + ORO Creatives** | | | | | | |
| Ink+Oro/ELYSIUM GRAND-AUSTIN | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Ink+Oro/TOBIN ESTATES-SAN ANTONIO | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| Ink+Oro/UNION BANKERS | 0.00 | 78.60 | 397.50 | 0.00 | 30.00 | 506.10 |
| INK + ORO Creatives - Other | 0.00 | -4,470.00 | 0.00 | -55.00 | -509.56 | -5,034.56 |
| **Total INK + ORO Creatives** | 0.00 | -4,361.40 | 3,897.50 | -55.00 | -479.56 | -998.46 |
| **Interiors Ltd.** | | | | | | |
| Intl.td/1401 ELM STREET | 0.00 | 90.00 | -83.73 | 0.00 | 0.00 | 6.27 |
| Intl.td/400 N. ERVAY | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Intl.td/EAST QUARTER | 0.00 | 0.00 | 352.65 | 0.00 | 0.00 | 352.65 |
| Intl.td/JOHNSON | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Interiors Ltd. - Other | 30.00 | 90.30 | 402.08 | 0.00 | -138.56 | 383.82 |
| **Total Interiors Ltd.** | 30.00 | 210.30 | 701.00 | 0.00 | -138.56 | 802.74 |
| Jacklyn M. Butler Associates [email] | 0.00 | 7.10 | 13.60 | 0.00 | 1,653.43 | 1,674.13 |
| **James McInroe** | | | | | | |
| JMI/HART (DIRECT BILL) | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| JMI/HELMS (bill direct) | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| JMI/LAMENSDORF - DIRECT | 0.00 | 7.33 | 0.00 | 0.00 | 775.00 | 782.33 |
| JMI/NGUYEN | 0.00 | 0.00 | 0.00 | 0.00 | 78.30 | 78.30 |
| James McInroe - Other | 0.00 | 0.00 | 30.00 | 0.00 | -7.50 | 22.50 |
| **Total James McInroe** | 0.00 | 37.33 | 30.00 | 0.00 | 843.41 | 910.74 |
| Jayne Design Studio (cc) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| JLM Design | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |

5:35 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Jody Hagan Interiors** | | | | | | |
| Jody Hagan/CALANDRO | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 85.00 |
| Jody Hagan/CAMPO | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Jody Hagan/GOLDEN | 0.00 | 0.00 | 0.00 | 0.00 | 60.32 | 60.32 |
| Jody Hagan/LITTLE SANDY | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Jody Hagan/LYON | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Jody Hagan/SWAIN | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Jody Hagan/THACKSTON | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | -10.00 |
| Jody Hagan Interiors - Other | 0.00 | 10.35 | 0.00 | 203.25 | 145.81 | 359.41 |
| **Total Jody Hagan Interiors** | 0.00 | 10.35 | 30.00 | 203.25 | 316.13 | 559.73 |
| **Julio Quinones** | 0.00 | 5.00 | 5.00 | 0.00 | 422.50 | 432.50 |
| **Karyn Dismore Interiors, LLC** | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Knoll** | 0.00 | 0.00 | 0.00 | 250.00 | 5.00 | 255.00 |
| **Kristen Fegale Interiors** | | | | | | |
| Kristen Fegale Interiors/GLOSTER (direct) | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| **Total Kristen Fegale Interiors** | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| **Lark Interiors (cc)** | | | | | | |
| Lark Interiors/HAGLIN | 0.00 | 0.00 | -325.00 | 0.00 | 0.00 | -325.00 |
| Lark Interiors/MILIAN | 0.00 | 0.00 | 0.00 | 0.00 | -13.43 | -13.43 |
| **Total Lark Interiors (cc)** | 0.00 | 0.00 | -325.00 | 0.00 | -13.43 | -338.43 |
| **Larroca, Sarah (cc,i)** | 0.00 | 5.17 | 0.00 | 0.00 | 0.00 | 5.17 |
| **Laura Lee Clark Interior Design** | | | | | | |
| LLClark/BOLLMAN (CC, i) | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | -20.00 |
| **Total Laura Lee Clark Interior Design** | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | -20.00 |
| **Lyons, Jennifer (cc)** | 30.00 | 430.00 | 0.00 | 0.00 | 0.00 | 460.00 |
| **M.Barnes** | | | | | | |
| M.Barnes/3517 BEVERLY | 0.00 | 5.00 | 5.00 | 0.00 | 282.94 | 292.94 |
| M.Barnes/6122 STEFANI | 0.00 | 5.00 | 5.00 | 0.00 | 200.00 | 210.00 |
| M.Barnes/6522 STEFANI | 0.00 | 5.00 | 5.00 | 0.00 | 170.00 | 180.00 |
| M.Barnes/APPLBAUM | 0.00 | 5.00 | 5.00 | 0.00 | 197.63 | 207.63 |
| M.Barnes/BROCKETTE | 0.00 | 5.00 | 5.00 | 0.00 | 160.00 | 170.00 |
| M.Barnes/CAMPBELL | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| M.Barnes/CEJKA | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| M.Barnes/DREXEL | 0.00 | 5.00 | 5.00 | 0.00 | 35.00 | 45.00 |
| M.Barnes/GOLDEN | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| M.Barnes/INDIAN CREEK RANCH | 0.00 | 0.00 | 0.00 | 0.00 | 14.09 | 14.09 |
| M.Barnes/KOONSMAN | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| M.Barnes/LORRAINE | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| M.Barnes/MADDEN | 0.00 | 5.00 | 5.00 | 0.00 | 115.00 | 125.00 |
| M.Barnes/MARTIN | 0.00 | 5.00 | 5.00 | 0.00 | 115.00 | 125.00 |

Page 5

5:35 PM

05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| M.Barnes/PRESTONSHIRE | 0.00 | 5.00 | 5.00 | 0.00 | 290.45 | 300.45 |
| M.Barnes/SAVAGE | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| M.Barnes/SEBASTIAN | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| M.Barnes/THOMPSON | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| M.Barnes - Other | 0.00 | 5.00 | 9.66 | 0.00 | 1,177.85 | 1,192.51 |
| **Total M.Barnes** | 0.00 | 50.00 | 54.66 | 0.00 | 2,942.96 | 3,047.62 |
| Manning, Kirby | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Martin, John | 0.00 | 327.88 | 7.30 | 332.55 | 783.94 | 1,451.67 |
| Mary Beth Wagner Interiors | | | | | | |
| Mary Beth/LYNCH | 0.00 | 0.00 | 68.40 | 0.00 | 0.00 | 68.40 |
| Mary Beth/RANKIN | 0.00 | 0.00 | 0.00 | -25.00 | 0.00 | -25.00 |
| Mary Beth/TEAFORD | 0.00 | 5.00 | 38.92 | 120.00 | 0.00 | 163.92 |
| **Total Mary Beth Wagner Interiors** | 0.00 | 5.00 | 107.32 | 95.00 | 0.00 | 207.32 |
| Maxson, Peggy Margret D. Maxson Trust cc | 0.00 | 237.43 | 237.43 | 289.43 | 289.43 | 1,053.72 |
| McGannon & Associates | 0.00 | 5.00 | 5.00 | 0.00 | 260.00 | 270.00 |
| McIlroy, Hayden | 0.00 | 175.28 | -250.00 | 0.00 | -201.95 | -276.67 |
| MCO Interior Design | 0.00 | 0.00 | 0.00 | 0.00 | -54.00 | -54.00 |
| Morgan Farrow Interiors | 0.00 | 5.00 | 5.00 | 0.00 | 45.00 | 55.00 |
| Mullen, Mike and Justine | 0.00 | 6.33 | 12.26 | 0.00 | 1,488.06 | 1,506.65 |
| Museum Tower | 0.00 | 0.00 | 0.00 | 0.00 | 15.18 | 15.18 |
| Neouchi, Naudia | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| Notable Accents | | | | | | |
| Notable/WYLY (Direct Bill) | 0.00 | 0.00 | -9,000.00 | 0.00 | 0.00 | -9,000.00 |
| **Total Notable Accents** | 0.00 | 0.00 | -9,000.00 | 0.00 | 0.00 | -9,000.00 |
| O'Reilly Interiors | 0.00 | 0.00 | 0.00 | 0.00 | -1,685.00 | -1,685.00 |
| Pace, Bryan | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Park Cities Baptist Church | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| PCB/HILLTOP HOLDINGS | 0.00 | 30.00 | 2,510.26 | 9,896.19 | 0.00 | 12,436.45 |
| Pejovic, Brenda (CC) | 0.00 | 252.38 | 0.00 | 0.00 | 0.00 | 252.38 |
| Plains Capital Bank | 0.00 | 0.00 | 0.00 | 0.00 | -1,868.10 | -1,868.10 |
| PMI | | | | | | |
| PMI/LANGMADE (DIRECT BILL) | 0.00 | 65.15 | 65.15 | 60.15 | 430.20 | 620.65 |
| **Total PMI** | 0.00 | 65.15 | 65.15 | 60.15 | 430.20 | 620.65 |
| Prestige | 0.00 | 5.00 | 5.00 | 0.00 | 590.00 | 600.00 |
| Prokesh, Eric | 0.00 | 0.00 | 30.00 | 0.00 | 40.00 | 70.00 |
| QuickBooks Customer | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

Page 6

5:35 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Rees-Jones Family Office** | | | | | | |
| Rees-Jones Family Office/LODGE PROJECT | 0.00 | | 5.08 | | 618.40 | 628.48 |
| Rees-Jones Family Office - Other | 0.00 | | 0.00 | | -287.40 | -287.40 |
| **Total Rees-Jones Family Office** | 0.00 | | 5.08 | 0.00 | 331.00 | 341.08 |
| **Rendered Interiors LLC (cc)** | | | | | | |
| Rendered Int/KIRKPATRICK | 0.00 | 5.00 | 5.00 | 0.00 | 225.00 | 235.00 |
| Rendered Int/PENNETT | 0.00 | 30.00 | 0.00 | 640.00 | 0.00 | 670.00 |
| **Total Rendered Interiors LLC (cc)** | | 35.00 | 5.00 | 640.00 | 225.00 | 905.00 |
| **Rick Cross** | | | | | 25.00 | 25.00 |
| **Royce Carpets** | | 5.00 | 5.00 | 0.00 | 200.00 | 210.00 |
| **Rozelle, Kathleen** | | | | | | |
| Miller Rozelle/BIESEL | 0.00 | 5.00 | 0.00 | 30.00 | 0.00 | 35.00 |
| Miller Rozelle/JAMES | 0.00 | 25.00 | 5.00 | 25.00 | 95.00 | 150.00 |
| Rozelle, Kathleen - Other | 0.00 | 110.75 | 5.00 | 105.75 | 170.75 | 392.25 |
| **Total Rozelle, Kathleen** | 0.00 | 140.75 | 10.00 | 160.75 | 265.75 | 577.25 |
| **RSF Partners** | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| **Sanders, George** | 0.00 | 57.98 | 57.98 | 0.00 | 0.00 | 115.96 |
| **Sarah Graham Interiors (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| **Schoenvogel, Rob** | 0.00 | 0.00 | 0.00 | 0.00 | -112.50 | -112.50 |
| **Snider, Steve** | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| **Spies, Mary** | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.00 | 1,180.00 |
| **Stallings, Michael** | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| **Strey, Courtenay (cc)** | | | | | | |
| C. Strey/USAA | 30.00 | 990.83 | 1,171.20 | 0.00 | 0.00 | 2,192.03 |
| **Total Strey, Courtenay (cc)** | 30.00 | 990.83 | 1,171.20 | 0.00 | 0.00 | 2,192.03 |
| **Summer Thornton Design (pay by check)** | 0.00 | 573.68 | 573.68 | 0.00 | 0.00 | 1,147.36 |
| **Suzanne Shirley Interiors** | 0.00 | 5.00 | 9.03 | 0.00 | 1,102.33 | 1,116.36 |
| **Thayer, Randall** | 0.00 | 5.00 | 6.99 | 0.00 | 808.92 | 820.91 |
| **Todd Interests - Shawn Todd** | | | | | | |
| Todd Interests/EAST QUARTER | 0.00 | 0.00 | -352.65 | 0.00 | 0.00 | -352.65 |
| Todd Interests - Shawn Todd - Other | 0.00 | 616.63 | 11.10 | -116.57 | 926.75 | 1,437.91 |
| **Total Todd Interests - Shawn Todd** | 0.00 | 616.63 | -341.55 | -116.57 | 926.75 | 1,085.26 |

5:35 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Tompkins Lloyd Interiors** | | | | | | |
| Julie Lloyd/HARPER (CC) | 0.00 | 5.00 | 0.00 | 0.00 | 85.00 | 90.00 |
| Tompkins Lloyd/SHOWHOUSE | 0.00 | 0.00 | 0.00 | 0.00 | 20.17 | 20.17 |
| Tompkins Lloyd Interiors - Other | 0.00 | 0.00 | 5.00 | 0.00 | 40.17 | 45.17 |
| **Total Tompkins Lloyd Interiors** | 0.00 | 5.00 | 5.00 | 0.00 | 145.34 | 155.34 |
| **Traci Connell Interiors (cc)** | | | | | | |
| Traci Connell/BARNHOUSE | 0.00 | 160.35 | 0.00 | 0.00 | 0.00 | 160.35 |
| Traci Connell/BRANIGAN | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Traci Connell/BROWN | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Traci Connell/CARR | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Traci Connell/THEVENOT | 70.00 | 30.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Traci Connell Interiors (cc) - Other | 30.00 | 60.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| **Total Traci Connell Interiors (cc)** | 100.00 | 400.35 | 0.00 | 0.00 | 0.00 | 500.35 |
| **Tripplehorn-Hoak** | 0.00 | 5.00 | 5.00 | 0.00 | 512.50 | 522.50 |
| **Tritt, James & Nancy** | 0.00 | 0.00 | 5.00 | 0.00 | 30.00 | 35.00 |
| **Vision Design** | | | | | | |
| Vision Design/MANKARIOS | 0.00 | 0.00 | 0.00 | 0.00 | 15.32 | 15.32 |
| Vision/BODDY | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Vision/EASON (l) | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 | -350.00 |
| Vision/EULICH (direct, cc) | 0.00 | 5.00 | 130.00 | 0.00 | 125.00 | 260.00 |
| Vision/LAMBERT | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Vision/MacDONALD | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Vision/McEVOY | 0.00 | 5.00 | 43.63 | 0.00 | 116.18 | 164.81 |
| Vision/MISSY FALCHI | 0.00 | 5.00 | 5.00 | 0.00 | 155.00 | 165.00 |
| Vision/NOBLE | 0.00 | 5.00 | 5.00 | 0.00 | 140.00 | 150.00 |
| Vision/WALKER | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Vision/WORAM | 0.00 | 5.00 | 5.00 | 0.00 | 105.00 | 115.00 |
| Vision Design - Other | 0.00 | 0.00 | 29.03 | 29.03 | 2.81 | 60.87 |
| **Total Vision Design** | 0.00 | 25.00 | 217.66 | 29.03 | 389.31 | 661.00 |
| **W. Inc. (email invoice before running cc)** | | | | | | |
| W. Inc/EVANS | 0.00 | 5.00 | 5.00 | 25.00 | 160.00 | 195.00 |
| W. Inc/MOORE | 0.00 | 5.00 | 5.00 | 25.00 | 130.00 | 165.00 |
| W. Inc. (email invoice before running cc) - Other | 0.00 | 5.00 | 5.00 | 0.00 | 45.00 | 55.00 |
| **Total W. Inc. (email invoice before running cc)** | 0.00 | 15.00 | 15.00 | 50.00 | 335.00 | 415.00 |
| **Wagner, Mary Beth** | 0.00 | 5.00 | 0.00 | 25.00 | 0.00 | 30.00 |
| **Weber, Ben** | | | | | | |
| Ben Weber/HATTIE COWAN | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| **Total Weber, Ben** | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

5:35 PM
05/26/20

# Eveready Services, Inc. - Debtor - 20-30225-HDH11
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Wendy Konradi Interior Design** | | | | | | |
| Wendy Konradi/HALLAM (direct, cc) | 0.00 | 5.00 | 5.00 | 0.00 | 387.50 | 397.50 |
| WKonradi/PROTHRO | 0.00 | 5.61 | 0.00 | 811.00 | 0.00 | 816.61 |
| Wendy Konradi Interior Design - Other | 0.00 | 44.75 | 5.00 | 0.00 | 100.00 | 149.75 |
| **Total Wendy Konradi Interior Design** | 0.00 | 55.36 | 10.00 | 811.00 | 487.50 | 1,363.86 |
| White, Lee Ann | 0.00 | 0.00 | 0.00 | 1,426.95 | 0.00 | 1,426.95 |
| **Whitis Design Studio** | | | | | | |
| Whitis Design/BROOKS | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| **Total Whitis Design Studio** | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Williams, Jennifer | 0.00 | 3,145.85 | 13.49 | 0.00 | 121.82 | 3,281.16 |
| Withers Worldwide | 0.00 | 177.83 | 0.00 | 0.00 | 0.00 | 177.83 |
| **Woodruff, Grant (CC, i, email invoices)** | | | | | | |
| Renowned Renovation/1052 PENSIVE DRIVE | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Renowned Renovation/BELINKIE, LUCAS (dir) | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Renowned Renovation/BENANCOURT | 0.00 | 0.00 | 105.00 | 0.00 | 0.00 | 105.00 |
| Renowned Renovation/CORRIGAN | 0.00 | 5.00 | 0.00 | 0.00 | 30.00 | 35.00 |
| Renowned Renovation/COUCH | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Renowned Renovation/GATENS | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 240.00 |
| Renowned Renovation/GLASGOW | 0.00 | 5.00 | 35.00 | 0.00 | 635.00 | 675.00 |
| Renowned Renovation/KOHLER | 0.00 | 30.00 | 60.00 | 0.00 | 635.00 | 725.00 |
| Renowned Renovation/MORFORD | 0.00 | 5.00 | 0.00 | 0.00 | 60.00 | 65.00 |
| Renowned Renovation/TIERNEY | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Woodruff, Grant (CC, i, email invoices) - Other | 0.00 | 0.00 | 862.50 | 58.75 | -30.00 | 891.25 |
| **Total Woodruff, Grant (CC, i, email invoices)** | 0.00 | 75.00 | 1,452.50 | 58.75 | 1,335.00 | 2,921.25 |
| Wool, Ann | 0.00 | 5.00 | 5.00 | 0.00 | 250.00 | 260.00 |
| Wyatt & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 |
| Wyatt, Piper (email invoices) | 0.00 | 5.00 | 5.00 | 186.23 | 186.23 | 382.46 |
| Zeligson, Karen | 0.00 | -64.23 | 5.58 | 0.00 | 440.81 | 382.16 |
| Ziccarelli, Mike | 0.00 | 5.00 | 5.00 | 0.00 | 217.25 | 227.25 |
| Zubarik, Charles J. | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| Zurn, Jim (CC) | 0.00 | 0.00 | 161.82 | -0.45 | 0.00 | 161.37 |
| **TOTAL** | 595.00 | 11,050.28 | 4,987.76 | 14,674.84 | 35,849.47 | 67,157.35 |

5:29 PM

05/26/20

Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Deposits
### April 1 - 30, 2020

| Date | Num | Memo | Name | Amount |
|------|-----|------|------|--------|
| **Apr 20** | | | | |
| 04/02/2020 | | Deposit | | 551.70 |
| 04/02/2020 | | Deposit | | 1,477.06 |
| 04/02/2020 | | Deposit | | 400.00 |
| 04/02/2020 | | Deposit | | 3,144.23 |
| 04/02/2020 | | Deposit | | 656.78 |
| 04/03/2020 | | Deposit | | 1,512.85 |
| 04/03/2020 | | Deposit | | 3,527.12 |
| 04/03/2020 | | Deposit | | 53.62 |
| 04/03/2020 | | Deposit | | 3,500.00 |
| 04/03/2020 | | Deposit | | 4,560.00 |
| 04/04/2020 | | Deposit | | 4,521.17 |
| 04/04/2020 | | Deposit | | 15,220.43 |
| 04/08/2020 | | Deposit | | 891.80 |
| 04/09/2020 | | Deposit | | 276.92 |
| 04/09/2020 | | Deposit | | 1,665.23 |
| 04/09/2020 | | Deposit | | 375.00 |
| 04/09/2020 | | Deposit | | 409.95 |
| 04/09/2020 | | Deposit | | 109.13 |
| 04/09/2020 | | Deposit | | 588.45 |
| 04/09/2020 | | Deposit | | 105.68 |
| 04/09/2020 | | Refund "Returned Mail Fee" 2020-02-29 | PlainsCapital Bank [vendor] | 5.00 |
| 04/09/2020 | | Refund "Returned Mail Fee" 2020-01-31 | PlainsCapital Bank [vendor] | 5.00 |
| 04/09/2020 | | Refund "Returned Mail Fee" 2019-12-31 | PlainsCapital Bank [vendor] | 5.00 |
| 04/09/2020 | | refund "Returned Mail Fee" 2020-02-29 | PlainsCapital Bank [vendor] | 5.00 |
| 04/09/2020 | | refund "Returned Mail Fee" 2020-01-31 | PlainsCapital Bank [vendor] | 5.00 |
| 04/09/2020 | | Deposit | | 1,010.00 |
| 04/10/2020 | | Deposit | | 60.00 |
| 04/10/2020 | | Deposit | | 136.20 |
| 04/10/2020 | | Deposit | | 147.83 |
| 04/10/2020 | | Deposit | | 298.28 |
| 04/10/2020 | | Deposit | | 744.00 |
| 04/11/2020 | | Deposit | | 738.30 |
| 04/11/2020 | | Deposit | | 335.70 |
| 04/13/2020 | | Deposit | | 1,128.75 |
| 04/13/2020 | | Deposit | | 30.00 |
| 04/14/2020 | | Deposit | | 164.63 |
| 04/14/2020 | | Deposit | | 1,826.03 |
| 04/14/2020 | | Deposit | | 175.00 |
| 04/14/2020 | | Deposit | | 69.08 |
| 04/14/2020 | | Deposit | | 177.83 |
| 04/14/2020 | | Deposit | | 113.40 |
| 04/14/2020 | | Deposit | | 91.13 |
| 04/14/2020 | | Deposit | | 178.05 |
| 04/15/2020 | | Deposit | | 90.00 |
| 04/15/2020 | | Deposit | | 30.00 |
| 04/15/2020 | | REVERSE RECURRING TRANSACTION | Eveready Services, Inc. | 1.00 |
| 04/15/2020 | | principal + interest | Eveready Services, Inc. | -1.00 |
| 04/15/2020 | | Deposit | | 161.82 |

Page 1

5:29 PM

05/26/20

Accrual Basis

## Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Deposits
### April 1 - 30, 2020

| Date | Num | Memo | Name | Amount |
|---|---|---|---|---|
| 04/15/2020 | | Deposit | | 983.25 |
| 04/15/2020 | | Deposit | | 33.00 |
| 04/16/2020 | | Deposit | | 145.00 |
| 04/17/2020 | | Deposit | | 168.45 |
| 04/18/2020 | | Deposit | | 60.00 |
| 04/18/2020 | | Deposit | | 806.52 |
| 04/18/2020 | | Deposit | | 1,247.25 |
| 04/18/2020 | XFR | return some trip-petty cash to ckg #1631730528 | Eveready Services, Inc. | -170.00 |
| 04/18/2020 | XFR | return some trip-petty cash to ckg #1631730528 | Eveready Services, Inc. | -170.00 |
| 04/18/2020 | XFR | return some trip-petty cash to ckg #405055558 | Eveready Services, Inc. | -7.00 |
| 04/18/2020 | XFR | return some trip-petty cash to ckg #405055558 | Eveready Services, Inc. | -7.00 |
| 04/20/2020 | | Deposit | | 59.93 |
| 04/20/2020 | | Deposit | | 1,411.50 |
| 04/20/2020 | | Deposit | | 30.00 |
| 04/20/2020 | | SBA EIDL Emergency Advance - not to be repaid | United States Treasury | 10,000.00 |
| 04/21/2020 | | Deposit | | 107.10 |
| 04/21/2020 | | Deposit | | 25.00 |
| 04/21/2020 | | Deposit | | 30.00 |
| 04/23/2020 | | Deposit | | 1,840.55 |
| 04/23/2020 | | Deposit | | 562.50 |
| 04/23/2020 | | Deposit | | 298.07 |
| 04/23/2020 | | Deposit | | 153.08 |
| 04/23/2020 | | Deposit | | 55.00 |
| 04/24/2020 | | Deposit | | 125.00 |
| 04/24/2020 | | Deposit | | 1,128.75 |
| 04/24/2020 | | Deposit | | 3,299.00 |
| 04/27/2020 | | refund returned mail fee | PlainsCapital Bank [vendor] | 5.00 |
| 04/27/2020 | | Deposit | | 337.80 |
| 04/27/2020 | | Deposit | | 30.00 |
| 04/27/2020 | | refund returned mail fee | PlainsCapital Bank [vendor] | 5.00 |
| 04/28/2020 | | Deposit | | 132.40 |
| 04/29/2020 | | Deposit | | 253.48 |
| 04/29/2020 | | Deposit | | 310.00 |
| 04/29/2020 | | Deposit | | 2,000.00 |
| 04/29/2020 | | Deposit | | 1,940.85 |
| 04/29/2020 | | Deposit | | 1,500.00 |
| 04/30/2020 | | Deposit | | 137.48 |

Apr 20

80,499.11

5:30 PM

05/26/20

Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Disbursements
### April 1 - 30, 2020

| Date | Num | Memo | Name | Amount |
|------|-----|------|------|--------|
| **Apr 20** | | | | |
| 04/02/2020 | 25369 | REIMBURSE: Google Apps monthly pd w/VAH Citi MC 2940 | Victor Allan Hayslip | -135.63 |
| 04/02/2020 | 25366 | REIMBURSE: crew breakfast from Whataburger (03/24/20) | Foster, Will C | -31.87 |
| 04/02/2020 | 25370 | Profile #000011985. Cust #000079994; 04/01/20 - 05/01/20 | Blue Cross Blue Shield of Texas | -8,925.18 |
| 04/02/2020 | 25371 | Case #0013681794 - CG - thru 2020/04/03 | Attorney General | -52.38 |
| 04/02/2020 | | account fee | Innovative Merchant Solutions (INTUIT) | -20.00 |
| 04/02/2020 | | miscellaneous transaction fee | PlainsCapital Bank [vendor] | -46.50 |
| 04/03/2020 | 25351 | Pay Period 2020/03/21 - 2020/03/27 | Botello (emp), Pamela | -480.40 |
| 04/03/2020 | 25352 | Pay Period 2020/03/21 - 2020/03/27 | Foster, Roy D. | -938.30 |
| 04/03/2020 | 25353 | Pay Period 2020/03/21 - 2020/03/27 | Foster, Will C | -521.44 |
| 04/03/2020 | 25354 | Pay Period 2020/03/21 - 2020/03/27 | Gonzalez (emp), Christian | -403.49 |
| 04/03/2020 | 25356 | Pay Period 2020/03/21 - 2020/03/27 | Junker (emp), Edward M. | -568.21 |
| 04/03/2020 | 25357 | VOID: Pay Period 2020/03/21 - 2020/03/27 | Mendoza (EMP), Mario | 0.00 |
| 04/03/2020 | 25358 | Pay Period 2020/03/21 - 2020/03/27 | Mendoza (emp), Fabian | -619.94 |
| 04/03/2020 | 25359 | Pay Period 2020/03/21 - 2020/03/27 | Mendoza (emp), Ramiro | -761.43 |
| 04/03/2020 | 25360 | VOID: Pay Period 2020/03/21 - 2020/03/27 | Mendoza, Pablo I. | 0.00 |
| 04/03/2020 | 25361 | Pay Period 2020/03/21 - 2020/03/27 | Moreno (emp), Josue | -372.50 |
| 04/03/2020 | 25362 | VOID: Pay Period 2020/03/21 - 2020/03/27 | Reyes, Ismael | 0.00 |
| 04/03/2020 | 25363 | Pay Period 2020/03/21 - 2020/03/27 | Salinas, Benjamin A | -184.11 |
| 04/03/2020 | 25364 | Pay Period 2020/03/21 - 2020/03/27 | Sanders, Christian R | -502.35 |
| 04/03/2020 | 25350 | Pay Period 2020/03/21 - 2020/03/27 | Badger (emp), Kelly R. | -525.90 |
| 04/03/2020 | 25355 | Pay Period 2020/03/21 - 2020/03/27 | Hayslip, V. Allan | -899.90 |
| 04/03/2020 | 25365 | Pay Period 2020/03/21 - 2020/03/27 | Reyes, Ismael | -536.85 |
| 04/03/2020 | 25367 | Pay Period 2020/03/21 - 2020/03/27 | Mendoza (EMP), Mario | -440.03 |
| 04/03/2020 | 25368 | Pay Period 2020/03/21 - 2020/03/27 | Mendoza, Pablo I. | -461.97 |
| 04/03/2020 | 25373 | REIMBURSE: Dropbox Pro 2020-2021 pd w/VAH Citi MC 2940 | Victor Allan Hayslip | -127.79 |
| 04/03/2020 | | account fee | Innovative Merchant Solutions (INTUIT) | -579.27 |
| 04/03/2020 | | SERVICE CHARGES FOR THE MONTH OF MARCH 2020 | Chase Bank of Texas | -30.00 |
| 04/06/2020 | | account fee | Innovative Merchant Solutions (INTUIT) | -60.21 |
| 04/06/2020 | | account fee | Innovative Merchant Solutions (INTUIT) | -179.34 |
| 04/07/2020 | 25278 | 310 W. Mockingbird - #47011 MAR 2020 Rent | New York Life | -19,862.37 |
| 04/09/2020 | 25374 | XFR to Chase CKG for SBA LOC PMT | Eveready Services, Inc. | -1,010.00 |
| 04/09/2020 | 25375 | REIMBURSE: Adobe, Exxon pd w/VAH Citi MC 2940 | Victor Allan Hayslip | -75.46 |
| 04/09/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -36.22 |
| 04/10/2020 | 25376 | Pay Period 2020/03/28 - 2020/04/03 | Badger (emp), Kelly R. | -525.91 |
| 04/10/2020 | 25377 | Pay Period 2020/03/28 - 2020/04/03 | Botello (emp), Pamela | -417.02 |
| 04/10/2020 | 25378 | Pay Period 2020/03/28 - 2020/04/03 | Foster, Roy D. | -938.30 |
| 04/10/2020 | 25379 | Pay Period 2020/03/28 - 2020/04/03 | Foster, Will C | -530.76 |
| 04/10/2020 | 25380 | Pay Period 2020/03/28 - 2020/04/03 | Gonzalez (emp), Christian | -321.15 |
| 04/10/2020 | 25382 | Pay Period 2020/03/28 - 2020/04/03 | Junker (emp), Edward M. | -568.22 |
| 04/10/2020 | 25383 | Pay Period 2020/03/28 - 2020/04/03 | Mendoza (EMP), Mario | -166.73 |
| 04/10/2020 | 25384 | Pay Period 2020/03/28 - 2020/04/03 | Mendoza (emp), Fabian | -619.94 |
| 04/10/2020 | 25385 | Pay Period 2020/03/28 - 2020/04/03 | Mendoza (emp), Ramiro | -761.42 |
| 04/10/2020 | 25386 | Pay Period 2020/03/28 - 2020/04/03 | Mendoza, Pablo I. | -461.96 |
| 04/10/2020 | 25387 | Pay Period 2020/03/28 - 2020/04/03 | Moreno (emp), Josue | -273.21 |
| 04/10/2020 | 25388 | Pay Period 2020/03/28 - 2020/04/03 | Reyes, Ismael | -536.85 |
| 04/10/2020 | 25389 | Pay Period 2020/03/28 - 2020/04/03 | Sanders, Christian R | -502.33 |
| 04/10/2020 | 25381 | Pay Period 2020/03/28 - 2020/04/03 | Hayslip, V. Allan | -899.89 |
| 04/10/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -2.85 |

5:30 PM
05/26/20
Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Disbursements
### April 1 - 30, 2020

| Date | Num | Memo | Name | Amount |
|---|---|---|---|---|
| 04/11/2020 | | manual online payment #943050732 | Eveready Services, Inc. | -945.56 |
| 04/13/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -4.80 |
| 04/14/2020 | 25104 | RECURRING TRANSACTION | Eveready Services, Inc. | -1.00 |
| 04/14/2020 | 25104 | principal + interest | Eveready Services, Inc. | 1.00 |
| 04/14/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -1.49 |
| 04/15/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -4.17 |
| 04/16/2020 | 25390 | Invoice 874133: 10 3x5 inventory labels for warehouse | Advantage Label Co. | -200.00 |
| 04/16/2020 | 25404 | REIMBURSE: 1 infrared thermometer from Amazon | Foster, Roy D. | -103.91 |
| 04/16/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -0.81 |
| 04/16/2020 | | postage meter refill | Pitney Bowes | -250.00 |
| 04/17/2020 | 25392 | Pay Period 2020/04/04 - 2020/04/10 | Foster, Roy D. | -938.31 |
| 04/17/2020 | 25393 | Pay Period 2020/04/04 - 2020/04/10 | Foster, Will C | -298.12 |
| 04/17/2020 | 25398 | Pay Period 2020/04/04 - 2020/04/10 | Mendoza (emp), Fabian | -619.93 |
| 04/17/2020 | 25401 | Pay Period 2020/04/04 - 2020/04/10 | Reyes, Ismael | -536.84 |
| 04/17/2020 | 25402 | Pay Period 2020/04/04 - 2020/04/10 | Sanders, Christian R | -426.80 |
| 04/17/2020 | 25391 | Pay Period 2020/04/04 - 2020/04/10 | Badger (emp), Kelly R. | -597.70 |
| 04/17/2020 | 25394 | Pay Period 2020/04/04 - 2020/04/10 | Gonzalez (emp), Christian | -220.36 |
| 04/17/2020 | 25397 | Pay Period 2020/04/04 - 2020/04/10 | Mendoza (EMP), Mario | -259.16 |
| 04/17/2020 | 25399 | Pay Period 2020/04/04 - 2020/04/10 | Mendoza (emp), Ramiro | -761.43 |
| 04/17/2020 | 25400 | Pay Period 2020/04/04 - 2020/04/10 | Mendoza, Pablo I. | -341.44 |
| 04/17/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -6.27 |
| 04/18/2020 | 25396 | Pay Period 2020/04/04 - 2020/04/10 | Junker (emp), Edward M. | -568.21 |
| 04/18/2020 | 25395 | Pay Period 2020/04/04 - 2020/04/10 | Hayslip, V. Allan | -899.90 |
| 04/20/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -2.30 |
| 04/20/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -4.76 |
| 04/21/2020 | 25422 | REIMBURSE: USPS various postage stamps 20200414 pd w/VAH Citi MC 2940 | Victor Allan Hayslip | -151.40 |
| 04/21/2020 | 25423 | REIMBURSE: ExxonMobil E353 Fuel 20200418 pd w/VAH Citi MC 2940 | Victor Allan Hayslip | -34.62 |
| 04/21/2020 | 25424 | REIMBURSE: 7-11 E353 Fuel 20200317 pd w/VAH BOA Spirit MC 6967 | Victor Allan Hayslip | -24.09 |
| 04/21/2020 | 25406 | Invoice 287268122258X03192020 - Account #287268122258 | AT&T Mobility | -142.26 |
| 04/21/2020 | 25407 | 1168004042 | AT&T U-Verse | -77.06 |
| 04/21/2020 | 25408 | Loan #505614 - Insurance Finance - 04/13/20 statement | BankDirect Capital Finance | -3,463.40 |
| 04/21/2020 | 25409 | Invoice 118860: Monthly Janitorial Services | Courtesy Building Services, Inc. | -286.86 |
| 04/21/2020 | 25410 | 2136-9010-8 | FedEx | -103.40 |
| 04/21/2020 | 25411 | Policy IHD 6416538, Customer #1501258305-001-000 - 2020/04/06 statement - IHD Stmt: Com... | Hanover Insurance Co. | -1,656.00 |
| 04/21/2020 | 25412 | Invoice 601927933, Billing ID #861458-001: Dental and vision insurance | Humana Insurance Co. | -618.11 |
| 04/21/2020 | 25413 | 1902080115 | Our Energy | -1,249.79 |
| 04/21/2020 | 25414 | Invoice 0017888350: Tolls for rental truck | Penske Truck Leasing | -127.25 |
| 04/21/2020 | 25415 | Invoice 20250: Recycle containers/bins/compost | Recycle Revolution LLC | -460.64 |
| 04/21/2020 | 25416 | SR2B13021-10 | Service Lloyds Insurance Company | -113.00 |
| 04/21/2020 | 25417 | 8260 13 059 3567681 | Spectrum/Time Warner Cable | -372.13 |
| 04/21/2020 | 25418 | Invoice 287268122258X04192020 - Account #287268122258 | AT&T Mobility | -109.03 |
| 04/21/2020 | 25419 | 595448611 | FedEx Freight | -28.60 |
| 04/21/2020 | 25420 | Acct #306534398, Statement #2069985253760, Tolls | TxTag | -2.36 |
| 04/21/2020 | 25421 | Invoice 132409753, Order #134879553, Customer #5052515 | Victory Packaging | -850.03 |
| 04/22/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -0.30 |
| 04/23/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -1.49 |
| 04/24/2020 | 25445 | REIMBURSE: LastPass/LogMeIn 2020-2021 subscription pd w/VAH Citi MC 2940 | Victor Allan Hayslip | -38.38 |
| 04/24/2020 | 25446 | REIMBURSE: PublicData monthly subscription pd w/VAH Citi MC 2940 | Victor Allan Hayslip | -26.91 |
| 04/24/2020 | 25447 | REIMBURSE: Backblaze Online Backup 4-machines pd VAH Citi MC 2940 - less Penske overp... | Victor Allan Hayslip | -243.52 |

Page 2

5:30 PM
05/26/20
Accrual Basis

# Eveready Services, Inc. - Debtor Case 20-30225-HDH11
## Bank Account Cash Disbursements
### April 1 - 30, 2020

| Date | Num | Memo | Name | Amount |
|------|-----|------|------|--------|
| 04/24/2020 | 25436 | GRATUITIES: Traci Connell, Rendered/POFF, Rendered/MURILLO | Luis Guevara | -32.50 |
| 04/24/2020 | 25437 | GRATUITIES: Traci Connell, Mark Molthan | Gonzalez, Christian | -30.00 |
| 04/24/2020 | 25438 | GRATUITIES: Traci Connell 157883 & 158052 | Victor Lucas | -22.50 |
| 04/24/2020 | 25439 | GRATUITIES: Traci Connell, Mark Molthan Homes | Sergio Perez | -30.00 |
| 04/24/2020 | 25440 | GRATUITIES: Rendered/POFF 158007 | Sanders, Christian R | -5.00 |
| 04/24/2020 | 25441 | GRATUITIES: Rendered/POFF, Traci Connell, Rendered/PENNETT | Moreno (emp), Josue | -25.00 |
| 04/24/2020 | 25442 | GRATUITIES: Rendered/MURILLO , Mark Molthan Homes, Rendered/PENNETT | Foster, Will C | -40.00 |
| 04/24/2020 | 25443 | GRATUITIES: Mark Molthan Homes 157870 | Pablo Fierros | -17.50 |
| 04/24/2020 | 25444 | GRATUITIES: Traci Connell, Rendered | Salinas, Benjamin A | -42.50 |
| 04/24/2020 | 25426 | Pay Period 2020/04/11 - 2020/04/17 | Foster, Roy D. | -938.31 |
| 04/24/2020 | 25429 | Pay Period 2020/04/11 - 2020/04/17 | Junker (emp), Edward M. | -568.22 |
| 04/24/2020 | 25434 | Pay Period 2020/04/11 - 2020/04/17 | Reyes, Ismail | -88.46 |
| 04/24/2020 | 25425 | Pay Period 2020/04/11 - 2020/04/17 | Badger (emp), Kelly R. | -552.92 |
| 04/24/2020 | 25427 | Pay Period 2020/04/11 - 2020/04/17 | Gonzalez (emp), Christian | -353.60 |
| 04/24/2020 | 25428 | Pay Period 2020/04/11 - 2020/04/17 | Hayslip, V. Allan | -899.90 |
| 04/24/2020 | 25430 | Pay Period 2020/04/11 - 2020/04/17 | Mendoza (EMP), Mario | -333.20 |
| 04/24/2020 | 25431 | Pay Period 2020/04/11 - 2020/04/17 | Mendoza (emp), Fabian | -586.15 |
| 04/24/2020 | 25432 | Pay Period 2020/04/11 - 2020/04/17 | Mendoza (emp), Ramiro | -833.63 |
| 04/24/2020 | 25433 | Pay Period 2020/04/11 - 2020/04/17 | Mendoza, Pablo I. | -435.96 |
| 04/24/2020 | 25435 | REIMBURSE: Instant adhesive (purchased by FM) | Mendoza (emp), Fabian | -22.71 |
| 04/27/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -74.61 |
| 04/27/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -137.74 |
| 04/29/2020 | | discount fee | Innovative Merchant Solutions (INTUIT) | -3.82 |
| 04/30/2020 | | miscellaneous transaction fee | PlainsCapital Bank [vendor] | -15.00 |
| 04/30/2020 | | Service Charge | PlainsCapital Bank [vendor] | -10.00 |

**Apr 20** | | | | **-70,882.91**

Page 3