**Fill in this information to identify the case:**

Debtor Name EVEREADY SERVICES INC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 20-30225-HDH11

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __MAY 2020__                              Date report filed: __07/07/2020__
                                                                 MM / DD / YYYY
Line of business: __DELIVERY/STORAGE__           NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    V. ALLAN HAYSLIP

Original signature of responsible party  _[signature]_

Printed name of responsible party       V. ALLAN HAYSLIP

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☑ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  EVEREADY SERVICES INC _____      Case number 20-30225-HDH11 _____

17.  Have you paid any bills you owed before you filed bankruptcy?                    ☐   ☑   ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous
month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $  13,732.04

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
cash received even if you have not deposited it at the bank, collections on
receivables, credit card deposits, cash received from other parties, or loans, gifts, or
payments made by other parties on your behalf. Do not attach bank statements in
lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                    $  144,056.43

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
date paid, payee, purpose, and amount. Include all cash payments, debit card
transactions, checks issued even if they have not cleared the bank, outstanding
checks issued before the bankruptcy was filed that were allowed to clear this month,
and payments made by other parties on your behalf. Do not attach bank statements
in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                    − $  92,523.92

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.                    + $  51,532.51

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                    = $  65,264.55

This amount may not match your bank account balance because you may have outstanding checks that
have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**                    $  983.51

*(Exhibit E)*

Debtor Name  EVEREADY SERVICES INC

Case number  20-30225-HDH11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                      $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    _____ 15

27. What is the number of employees as of the date of this monthly report?        _____ 2

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30. How much have you paid this month in other professional fees?    $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ _____ 75.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected**<br><br>Copy lines 35-37 from the previous month's report. | − | Column B<br>**Actual**<br><br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br><br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 143,996.43 | − | $ 144,056.43 | = | $ -60.00 |
| 33. **Cash disbursements** | $ 87,723.01 | − | $ 92,523.92 | = | $ -4,800.91 |
| 34. **Net cash flow** | $ 56,273.42 | − | $ 51,532.51 | = | $ -4,860.91 |

35. Total projected cash receipts for the next month:                                    $ 2,417.49

36. Total projected cash disbursements for the next month:                         − $ 44,070.38

37. Total projected net cash flow for the next month:                                 = $ -41,652.89

Debtor Name  EVEREADY SERVICES INC                          Case number 20-30225-HDH11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

6:53 PM
Jul 7, 2020
Accrual Basis

# Eveready Services, Inc. - Case 20-30225-HDH11
## MONTHLY DEPOSITS REPORT
### Exhibit C    -    May 2020

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **May 20** | | | | | |
| Deposit | 05/21/2020 | | Chase Bank of Texas | Service Fee Reversal | 30.00 |
| Deposit | 05/21/2020 | | Chase Bank of Texas | Service Fee Reversal | 30.00 |
| Deposit | 05/19/2020 | | | Deposit Customer payments - forwarded to CSMS | 121.47 |
| Deposit | 05/15/2020 | | Eveready Services, Inc. | REVERSE RECURRING TRANSACTION | 1.00 |
| Deposit | 05/15/2020 | | Eveready Services, Inc. | principal + interest | -1.00 |
| Deposit | 05/14/2020 | | | Deposit and refund customer payments | 0.00 |
| Deposit | 05/14/2020 | XFR | Eveready Services, Inc. | XFR remaining trip cash to CKG #51724037 | 69.52 |
| Deposit | 05/14/2020 | XFR | Eveready Services, Inc. | 51724037 | -69.52 |
| Deposit | 05/14/2020 | | | Deposit customer payments - forwarded to CSMS | 162.90 |
| Deposit | 05/13/2020 | | | Deposit - CSMS purchase funds | 90,000.00 |
| Deposit | 05/13/2020 | | | Deposit - Customer Payments | 60.00 |
| Deposit | 05/13/2020 | | | Deposit - customer payments - to be forwarded to CSMS less expense s... | 3,047.26 |
| Deposit | 05/12/2020 | | | Deposit | 160.62 |
| Deposit | 05/12/2020 | | | Deposit | 91.28 |
| Deposit | 05/12/2020 | | | Deposit | 161.82 |
| Deposit | 05/12/2020 | | | Deposit | 510.83 |
| Deposit | 05/11/2020 | | | Deposit | 74.00 |
| Deposit | 05/11/2020 | | | Deposit | 60.00 |
| Deposit | 05/11/2020 | | | Deposit | 79.50 |
| Deposit | 05/11/2020 | | | Deposit | 153.08 |
| Deposit | 05/11/2020 | | | Deposit | 113.40 |
| Deposit | 05/11/2020 | | | Deposit | 115.20 |
| Deposit | 05/11/2020 | | | Deposit | 91.13 |
| Deposit | 05/11/2020 | | | Deposit | 270.33 |
| Deposit | 05/11/2020 | | | Deposit | 30.00 |
| Deposit | 05/11/2020 | | | Deposit | 328.35 |
| Deposit | 05/11/2020 | | | Deposit | 147.83 |
| Deposit | 05/08/2020 | | | Deposit | 30.00 |
| Deposit | 05/08/2020 | | | Deposit | 1,940.85 |
| Deposit | 05/08/2020 | | | Deposit | 1,753.58 |
| Deposit | 05/08/2020 | | | Deposit | 1,665.23 |
| Deposit | 05/08/2020 | | | Deposit | 25.00 |
| Deposit | 05/08/2020 | | | Deposit | 298.28 |
| Deposit | 05/08/2020 | | | Deposit | 1,384.06 |
| Deposit | 05/07/2020 | | | Deposit | 6,913.85 |
| Deposit | 05/07/2020 | | | Deposit | 420.98 |
| Deposit | 05/07/2020 | | | Deposit | 352.65 |
| Deposit | 05/07/2020 | | | Deposit | 670.80 |
| Deposit | 05/07/2020 | | | VOID: Deposit | 0.00 |
| Deposit | 05/07/2020 | | | Deposit | 3,500.00 |
| Deposit | 05/07/2020 | | | Deposit | 588.45 |
| Deposit | 05/07/2020 | | | Deposit | 335.70 |
| Deposit | 05/06/2020 | | | Deposit | 519.48 |
| Deposit | 05/06/2020 | | | Deposit | 5,725.83 |
| Deposit | 05/05/2020 | | | Deposit | 150.30 |
| Deposit | 05/05/2020 | | | Deposit | 30.00 |
| Deposit | 05/05/2020 | | | Deposit | 420.00 |
| Deposit | 05/05/2020 | | | Deposit | 78.60 |

6:53 PM

Jul 7, 2020

Accrual Basis

# Eveready Services, Inc. - Case 20-30225-HDH11
## MONTHLY DEPOSITS REPORT
### Exhibit C    -    May 2020

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Deposit | 05/05/2020 | | | Deposit | 30.00 |
| Deposit | 05/05/2020 | | | Deposit | 551.70 |
| Deposit | 05/01/2020 | | | Deposit | 377.95 |
| Deposit | 05/01/2020 | | | Deposit | 3,140.85 |
| Deposit | 05/01/2020 | | | Deposit | 30.00 |
| Deposit | 05/01/2020 | | | Deposit | 209.79 |
| Deposit | 05/01/2020 | | | Deposit | 16,403.50 |
| **May 20** | | | | | **144,056.43** |

Page 2

6:57 PM

Jul 7, 2020

## Eveready Services, Inc. - 20-30225-HDH11
## Monthly Deposit Detail
### Exhibit C2    -    May 2020

| Type | Num | Date | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Deposit** | | **05/01/2020** | | **Deposit** | **377.95** |
| Payment | 1575479 | 04/29/2020 | Aneed, Roy & Kate (CC) | 1575479 | -252.60 |
| Payment | 161214 | 04/30/2020 | Leopard and Black Interiors (CC, i) | 161214 | -30.00 |
| Payment | 161221 | 04/30/2020 | Foran Interior Design (email, cc, i) | 161221 | -40.35 |
| Payment | 159437 | 04/30/2020 | Foran Interior Design (email, cc, i) | 159437 | -55.00 |
| TOTAL | | | | | -377.95 |
| | | | | | |
| **Deposit** | | **05/01/2020** | | **Deposit** | **3,140.85** |
| Payment | 7983 | 05/01/2020 | Williams, Jennifer | 1575444 | -3,140.85 |
| TOTAL | | | | | -3,140.85 |
| | | | | | |
| **Deposit** | | **05/01/2020** | | **Deposit** | **30.00** |
| Payment | 14813 | 04/30/2020 | Emily Summers | 161090 | -30.00 |
| TOTAL | | | | | -30.00 |
| | | | | | |
| **Deposit** | | **05/01/2020** | | **Deposit** | **209.79** |
| Payment | 8499 | 04/30/2020 | Addis, Tom | 1575497 | -209.79 |
| TOTAL | | | | | -209.79 |
| | | | | | |
| **Deposit** | | **05/01/2020** | | **Deposit** | **16,403.50** |
| Payment | 1612282 | 05/01/2020 | Bullock, Katherine (deduct) | 1612282 | -1,700.00 |
| Payment | 1612265 | 05/01/2020 | Jaye Heil Design (cc) | 1612265 | -1,120.28 |
| Payment | 1612251 | 05/01/2020 | Jackson, Grant (CC) | 1612251 | -356.70 |
| Payment | 1612240 | 05/01/2020 | Mitchell, Cynthia | 1612240 | -97.73 |
| Payment | 1612229 | 05/01/2020 | Brianna Wright Interiors (COD to client) | 1612229 | -366.60 |
| Payment | 1612227 | 05/01/2020 | Belair Studio and Design | 1612227 | -82.80 |
| Payment | 1612226 | 05/01/2020 | Belair Studio and Design:Belair/LAKE... | 1612226 | -60.23 |
| Payment | 1612225 | 05/01/2020 | Belair Studio and Design | 1612225 | -60.07 |
| Payment | 1612290 | 05/01/2020 | M.Barnes | 1612290 | -88.20 |
| Payment | 1612291 | 05/01/2020 | M.Barnes | 1612291 | -25.00 |
| Payment | 1612297 | 05/01/2020 | Saxton, Vicky | 1612297 | -503.78 |
| Payment | 1612307 | 05/01/2020 | Eller, Timothy (pay by check) | 1612307 | -1,600.00 |
| Payment | 1612309 | 05/01/2020 | Rooms by Leah (CC) | 1612309 | -442.88 |
| Payment | 1612310 | 05/01/2020 | Aneed, Roy & Kate (CC) | 1612310 | -252.60 |
| Payment | 1612368 | 05/01/2020 | JLM Design:JLM Design/GEISLER (dir... | 1612368 | -25.00 |
| Payment | 3/4 - 4/24 inv... | 04/30/2020 | Lark Interiors (cc) | 3/4 - 4/24 invoices | -845.81 |
| Payment | 1612278 | 05/01/2020 | Lacey, Jonathan Hale (CC, Email invoi... | 1612278 | -49.88 |
| Payment | 1612277 | 05/01/2020 | Ryan, John (CC) | 1612277 | -70.58 |
| Payment | 1612273 | 05/01/2020 | James Couch Custom Draperies (CC) | 1612273 | -25.00 |
| Payment | 1612270 | 05/01/2020 | Rees-Jones, Jenny (CC) | 1612270 | -95.85 |
| Payment | 1612247 | 05/01/2020 | Emily Summers:EmSum/WENONAH-V... | 1612247 | -133.02 |
| Payment | 1612243 | 05/01/2020 | Emily Summers:EmSum/ARMSTRONG | 1612243 | -55.65 |
| Payment | 1612242 | 05/01/2020 | Green, Debra & Eric | 1612242 | -25.00 |
| Payment | 1575418 161... | 05/01/2020 | Pejovic, Brenda (CC) | 1575418 1612228 | -504.76 |
| Payment | 1612285 | 05/01/2020 | Hughes, King | 1612285 | -836.85 |
| Payment | 1612287 | 05/01/2020 | Williams, Lee [cc] | 1612287 | -87.00 |
| Payment | 1612288 | 05/01/2020 | Legge Properties | 1612288 | -638.25 |
| Payment | 1612289 | 05/01/2020 | Lloyd, Lori (cc) | 1612289 | -209.55 |
| Payment | 1612294 | 05/01/2020 | Molly Graham Design | 1612294 | -25.00 |
| Payment | 162295 | 05/01/2020 | Molly Graham Design | 1612295 | -34.88 |
| Payment | 1612296 | 05/01/2020 | Molly Graham Design | 1612296 | -35.18 |
| Payment | 1612299 | 05/01/2020 | Katkade, Ujwala & Nilesh (cc) | 1612299 | -210.75 |
| Payment | 1612300 | 05/01/2020 | Paige Design Group (cc) | 1612300 | -149.25 |
| Payment | 1612302 | 05/01/2020 | Perella, Pam | 1612302 | -175.95 |
| Payment | 1612303 | 05/01/2020 | Glover, Paul & Misty (cc) | 1612303 | -523.95 |
| Payment | 1612304 | 05/01/2020 | Maxson, Peggy Margret D. Maxson Tru... | 1612304 | -232.43 |

6:57 PM

Jul 7, 2020

## Eveready Services, Inc. - 20-30225-HDH11
## Monthly Deposit Detail
### Exhibit C2   -   May 2020

| Type | Num | Date | Name | Memo | Amount |
|------|-----|------|------|------|--------|
| Payment | 1612305 | 05/01/2020 | Vollmer, Radonna | 1612305 | -293.48 |
| Payment | 1612306 | 05/01/2020 | Harris, Raymond (cc) | 1612306 | -2,176.58 |
| Payment | 1612308 | 05/01/2020 | Coretz, Rob (cc) | 1612308 | -25.00 |
| Payment | 1612314 | 05/01/2020 | Johns, Stephanie (CC) | 1612314 | -35.93 |
| Payment | 1612315 | 05/01/2020 | Simpson, Steve | 1612315 | -351.15 |
| Payment | 1612317 | 05/01/2020 | Brownlie, Teresa (i) CC on file | 1612317 | -94.88 |
| Payment | 1612318 | 05/01/2020 | Vanderbeck, Tisha (CC) | 1612318 | -511.43 |
| Payment | 1612248 | 05/01/2020 | Middleton, Evelyn (cc) | 1612248 | -380.16 |
| Payment | 1612322 | 05/01/2020 | Wendy Konradi Interior Design:Wendy ... | 1612322 | -103.95 |
| Payment | 1612323 | 05/01/2020 | Wendy Konradi Interior Design:Wendy ... | 1612323 | -479.25 |
| Payment | 1612360 | 05/01/2020 | Foran Interior Design (email, cc, i) | 1612360 | -120.23 |
| Payment | 1612361 | 05/01/2020 | Foran Interior Design (email, cc, i) | 1612361 | -25.00 |
| Payment | 1612364 | 05/01/2020 | Jeanne Dollins Designs (CC) | 1612364 | -60.00 |
| TOTAL | | | | | -16,403.50 |
| | | | | | |
| **Deposit** | | **05/05/2020** | | **Deposit** | **150.30** |
| Payment | 925 | 05/04/2020 | Interiors Ltd. | 161115 161007 161078 161073 ... | -150.30 |
| TOTAL | | | | | -150.30 |
| | | | | | |
| **Deposit** | | **05/05/2020** | | **Deposit** | **30.00** |
| Payment | 4763268 | 05/04/2020 | James McInroe:JMI/HART (DIRECT BI... | 161011 | -30.00 |
| TOTAL | | | | | -30.00 |
| | | | | | |
| **Deposit** | | **05/05/2020** | | **Deposit** | **420.00** |
| Payment | 1064 | 05/04/2020 | Avrea & Co. | 159420 161118 161120 161137 ... | -420.00 |
| TOTAL | | | | | -420.00 |
| | | | | | |
| **Deposit** | | **05/05/2020** | | **Deposit** | **78.60** |
| Payment | 12115 | 05/04/2020 | INK + ORO Creatives | 161061 | -78.60 |
| TOTAL | | | | | -78.60 |
| | | | | | |
| **Deposit** | | **05/05/2020** | | **Deposit** | **30.00** |
| Payment | 2519 | 05/04/2020 | Alex Montana Interiors | 161053 | -30.00 |
| TOTAL | | | | | -30.00 |
| | | | | | |
| **Deposit** | | **05/05/2020** | | **Deposit** | **551.70** |
| Payment | 3761 | 05/04/2020 | Todd Interests - Shawn Todd | 1578493 | -551.70 |
| TOTAL | | | | | -551.70 |
| | | | | | |
| **Deposit** | | **05/06/2020** | | **Deposit** | **519.48** |
| Payment | 161228 | 05/04/2020 | Rooms by Leah (CC) | 161228 | -30.00 |
| Payment | 6mo advance... | 05/04/2020 | Hansen, Chuck | 6mo advance storage | -459.48 |
| Payment | 161198 | 05/04/2020 | Beckerman, Robin:R. Beckerman/KRE... | 161198 | -30.00 |
| TOTAL | | | | | -519.48 |

6:57 PM

Jul 7, 2020

**Eveready Services, Inc. - 20-30225-HDH11**
## Monthly Deposit Detail
### Exhibit C2   -   May 2020

| Type | Num | Date | Name | Memo | Amount |
|------|-----|------|------|------|--------|
| **Deposit** | | **05/06/2020** | | **Deposit** | **5,725.83** |
| Payment | 156526 | 05/05/2020 | Jayne Design Studio (cc) | 159526 | -30.00 |
| Payment | 161155 1612... | 05/05/2020 | Kristen Fegale Interiors:Kristen Fegale ... | 161155 161220 162307 | -90.00 |
| Payment | 162308 | 05/05/2020 | Rooms by Leah (CC) | 162308 | -30.00 |
| Payment | 04/27 - 05/04 ... | 05/05/2020 | A Well Dressed Home (CC, i) | 04/27 - 05/04 invoices | -5,374.38 |
| Payment | 159441 | 05/05/2020 | Walker, Ashley (CC, i) | 159441 | -30.00 |
| Payment | 1612223 | 05/05/2020 | Walker, Ashley (CC, i) | 1612223 | -51.45 |
| Payment | 162309 | 05/05/2020 | Lark Interiors (cc) | 162309 | -30.00 |
| Payment | 162310 | 05/05/2020 | Lark Interiors (cc) | 162310 | -30.00 |
| Payment | 162313 | 05/05/2020 | Lark Interiors (cc) | 162313 | -30.00 |
| Payment | 161004 | 05/05/2020 | Rendered Interiors LLC (cc) | 161004 | -30.00 |
| TOTAL | | | | | -5,725.83 |
| **Deposit** | | **05/07/2020** | | **Deposit** | **6,913.85** |
| Payment | 1621234 | 05/06/2020 | Jayne Design Studio (cc) | 1621234 | -25.00 |
| Payment | 1612267 | 05/06/2020 | Royall, Jennifer Anne Ullman (CC) | 1612267 | -727.13 |
| Payment | 1621235 | 05/06/2020 | Kristen Fegale Interiors:Kristen Fegale ... | 1621235 | -25.00 |
| Payment | 162325 | 05/06/2020 | Lark Interiors (cc) | 162325 | -30.00 |
| Payment | Apply to oldest | 05/06/2020 | Hayslip, Katherine Peyton | Apply to oldest | -1,000.00 |
| Payment | 162327 | 05/06/2020 | Lark Interiors (cc) | 162327 | -30.00 |
| Payment | 162328 | 05/06/2020 | Lark Interiors (cc) | 162328 | -70.00 |
| Payment | 156401 1565... | 05/06/2020 | Hayslip, Katherine Peyton | 156401 156595 157317 | -2,000.00 |
| Payment | 1594542 159... | 05/06/2020 | Cooley and Company (cc) (i) | 1594542 1594543 | -50.00 |
| Payment | 1621236 | 05/06/2020 | Kristen Fegale Interiors:Kristen Fegale/... | 1621236 | -25.00 |
| Payment | 1621237 | 05/06/2020 | Lark Interiors (cc) | 1621237 | -156.83 |
| Payment | 1621238 | 05/06/2020 | Lark Interiors (cc) | 1621238 | -25.00 |
| Payment | 1621239 | 05/06/2020 | Lark Interiors (cc) | 1621239 | -351.53 |
| Payment | 1621240 | 05/06/2020 | Lark Interiors (cc) | 1621240 | -87.45 |
| Payment | 1621241 | 05/06/2020 | Lark Interiors (cc) | 1621241 | -166.28 |
| Payment | 4/24-5/6 invoi... | 05/06/2020 | Traci Connell Interiors (cc) | 4/24-5/6 invoices | -2,144.63 |
| TOTAL | | | | | -6,913.85 |
| **Deposit** | | **05/07/2020** | | **Deposit** | **420.98** |
| Payment | 2399 | 05/07/2020 | MCO Interior Design | 1612293 | -420.98 |
| TOTAL | | | | | -420.98 |
| **Deposit** | | **05/07/2020** | | **Deposit** | **352.65** |
| Payment | 1294 | 05/07/2020 | Interiors Ltd.:IntLtd/EAST QUARTER | 1592811 | -352.65 |
| TOTAL | | | | | -352.65 |
| **Deposit** | | **05/07/2020** | | **Deposit** | **670.80** |
| Payment | 8511 | 05/07/2020 | Hayslip Design:HDA/BASS (DIRECT) | 1612254 | -670.80 |
| TOTAL | | | | | -670.80 |
| **Deposit** | | **05/07/2020** | | **Deposit** | **3,500.00** |
| Payment | 64821 | 05/07/2020 | Hayslip Design | 1612377, 1612376 | -3,500.00 |
| TOTAL | | | | | -3,500.00 |

6:57 PM

Jul 7, 2020

## Eveready Services, Inc. - 20-30225-HDH11
## Monthly Deposit Detail
### Exhibit C2   -   May 2020

| Type | Num | Date | Name | Memo | Amount |
|------|-----|------|------|------|--------|
| **Deposit** | | **05/07/2020** | | **Deposit** | **588.45** |
| Payment | 9769 | 05/07/2020 | McCutchin, Jerry & Sharon | 1612271 | -588.45 |
| TOTAL | | | | | -588.45 |
| | | | | | |
| **Deposit** | | **05/07/2020** | | **Deposit** | **335.70** |
| Payment | 25644 | 05/07/2020 | Aaron, Carol & Steve | 1612253 | -335.70 |
| TOTAL | | | | | -335.70 |
| | | | | | |
| **Deposit** | | **05/08/2020** | | **Deposit** | **30.00** |
| Payment | 162330 | 05/07/2020 | Lark Interiors (cc) | 162330 | -30.00 |
| TOTAL | | | | | -30.00 |
| | | | | | |
| **Deposit** | | **05/08/2020** | | **Deposit** | **1,940.85** |
| Payment | 64823 | 05/07/2020 | Hayslip Design:HDA/LACERTE | 1612380 | -1,940.85 |
| TOTAL | | | | | -1,940.85 |
| | | | | | |
| **Deposit** | | **05/08/2020** | | **Deposit** | **1,753.58** |
| Payment | 2525 | 05/08/2020 | Alex Montana Interiors | 158944, 1575412, 1612221 | -1,753.58 |
| TOTAL | | | | | -1,753.58 |
| | | | | | |
| **Deposit** | | **05/08/2020** | | **Deposit** | **1,665.23** |
| Payment | 2247 | 05/08/2020 | Aaron, Todd & Dawn | 1612241 | -1,665.23 |
| TOTAL | | | | | -1,665.23 |
| | | | | | |
| **Deposit** | | **05/08/2020** | | **Deposit** | **25.00** |
| Payment | 14828 | 05/08/2020 | Emily Summers:ESummers/DAYTON | 1612245 | -25.00 |
| TOTAL | | | | | -25.00 |
| | | | | | |
| **Deposit** | | **05/08/2020** | | **Deposit** | **298.28** |
| Payment | 8709 | 05/08/2020 | Underwood, Randall:Jan Calloway | 1612264 | -298.28 |
| TOTAL | | | | | -298.28 |
| | | | | | |
| **Deposit** | | **05/08/2020** | | **Deposit** | **1,384.06** |
| Payment | 162346 | 05/08/2020 | Kristen Fegale Interiors:Kristen Fegale ... | 162346 | -37.50 |
| Payment | 162343 | 05/08/2020 | Lark Interiors (cc) | 162343 | -30.00 |
| Payment | 4/8-5/8 invoices | 05/08/2020 | Lyons, Jennifer (cc) | 4/8-5/8 invoices | -1,316.56 |
| TOTAL | | | | | -1,384.06 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **744.00** |
| Payment | 5139 | 05/11/2020 | Sowell, Betsy | 1612313 | -744.00 |
| TOTAL | | | | | -744.00 |

**Page 4**

6:57 PM

Jul 7, 2020

**Eveready Services, Inc. - 20-30225-HDH11**
**Monthly Deposit Detail**
Exhibit C2    -    May 2020

| Type | Num | Date | Name | Memo | Amount |
|------|-----|------|------|------|--------|
| **Deposit** | | **05/11/2020** | | **Deposit** | **60.00** |
| Payment | 1305 | 05/11/2020 | Adrienne Rosen | 159509 | -60.00 |
| TOTAL | | | | | -60.00 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **79.50** |
| Payment | 4695 | 05/11/2020 | Wendy Konradi Interior Design | 1612325, 1575488 | -79.50 |
| TOTAL | | | | | -79.50 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **153.08** |
| Payment | 1423 | 05/11/2020 | Barbara Elliott | 1612224 | -153.08 |
| TOTAL | | | | | -153.08 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **113.40** |
| Payment | 15369 | 05/11/2020 | Hayslip Design:HDA/LADD (DIRECT) | 1612255 | -113.40 |
| TOTAL | | | | | -113.40 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **115.20** |
| Payment | 6924 | 05/11/2020 | Church in the City | 1612239 | -115.20 |
| TOTAL | | | | | -115.20 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **91.13** |
| Payment | 3529 | 05/11/2020 | Emily Summers:ESummers/ROSE (DI... | 1612246 | -91.13 |
| TOTAL | | | | | -91.13 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **270.33** |
| Payment | 37758 | 05/11/2020 | Cadwallader Design | 1612230, 161210, 1612234, 161... | -270.33 |
| TOTAL | | | | | -270.33 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **30.00** |
| Payment | 43002241 | 05/11/2020 | PCB/HILLTOP HOLDINGS | 161153 | -30.00 |
| TOTAL | | | | | -30.00 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **328.35** |
| Payment | 22819 | 05/11/2020 | Weber, Ben | 1612359 | -328.35 |
| TOTAL | | | | | -328.35 |
| | | | | | |
| **Deposit** | | **05/11/2020** | | **Deposit** | **147.83** |
| Payment | 2229 | 05/11/2020 | Reeves, Jennie | 1612266 | -147.83 |
| TOTAL | | | | | -147.83 |

6:57 PM

Jul 7, 2020

## Eveready Services, Inc. - 20-30225-HDH11
## Monthly Deposit Detail
### Exhibit C2    -    May 2020

| Type | Num | Date | Name | Memo | Amount |
|------|-----|------|------|------|--------|
| **Deposit** | | **05/12/2020** | | **Deposit** | **160.62** |
| Payment | 5234 | 05/12/2020 | Zurn, Jim (CC) | 1612274 | -160.62 |
| TOTAL | | | | | -160.62 |
| | | | | | |
| **Deposit** | | **05/12/2020** | | **Deposit** | **91.28** |
| Payment | | 05/12/2020 | Dayton, John | 1612275 | -91.28 |
| TOTAL | | | | | -91.28 |
| | | | | | |
| **Deposit** | | **05/12/2020** | | **Deposit** | **161.82** |
| Payment | 5231 | 05/12/2020 | Zurn, Jim (CC) | 1592751 | -161.82 |
| TOTAL | | | | | -161.82 |
| | | | | | |
| **Deposit** | | **05/12/2020** | | **Deposit** | **510.83** |
| Payment | ACH PMT St... | 05/12/2020 | Clark, Jim (email invoices to Roger Lo... | ACH PMT Storage | -510.83 |
| TOTAL | | | | | -510.83 |
| | | | | | |
| **Deposit** | | **05/13/2020** | | **Deposit - Customer Payments** | **60.00** |
| Payment | 162356 | 05/12/2020 | Karyn Dismore Interiors, LLC | 162356 | -30.00 |
| Payment | 162354 | 05/12/2020 | Rendered Interiors LLC (cc) | 162354 | -30.00 |
| TOTAL | | | | | -60.00 |
| | | | | | |
| **Deposit** | | **05/13/2020** | | **Deposit - customer payments ...** | **3,047.26** |
| Payment | 40682 | 05/13/2020 | Woodruff, Grant (CC, i, email invoices) | 158416 158595 159165 159170 ... | -3,047.26 |
| TOTAL | | | | | -3,047.26 |
| | | | | | |
| **Deposit** | | **05/14/2020** | | **Deposit and refund customer ...** | **0.00** |
| Credit Card Ref... | 20190420B | 05/12/2020 | Jaye Heil Design (cc):Jaye Heil/CHEN... | Refund Chenault receiving #159... | -60.00 |
| Payment | Apply to Jaye... | 05/12/2020 | Jaye Heil Design (cc):Jaye Heil/CHEN... | | 60.00 |
| TOTAL | | | | | 0.00 |
| | | | | | |
| **Deposit** | | **05/14/2020** | | **Deposit customer payments - ...** | **162.90** |
| Payment | ACH 1612258 | 05/14/2020 | PCB/HILLTOP HOLDINGS | 1612258 ACH - to be transferred... | -162.90 |
| TOTAL | | | | | -162.90 |
| | | | | | |
| **Deposit** | | **05/14/2020** | | **Deposit - CSMS purchase funds** | **90,000.00** |
| | | | Curtis Specialized Moving Service | Purchase of Assets | -90,000.00 |
| TOTAL | | | | | -90,000.00 |
| | | | | | |
| **Deposit** | **XFR** | **05/14/2020** | **Eveready Services, Inc.** | **XFR remaining trip cash to CK...** | **69.52** |
| | | | | 51724037 | -69.52 |
| TOTAL | | | | | -69.52 |

Page 6

6:57 PM

Jul 7, 2020

# Eveready Services, Inc. - 20-30225-HDH11
## Monthly Deposit Detail
### Exhibit C2    -    May 2020

| Type | Num | Date | Name | Memo | Amount |
|------|-----|------|------|------|--------|
| **Deposit** | | 05/15/2020 | **Eveready Services, Inc.** | **REVERSE RECURRING TRAN...** | 1.00 |
| | | | | principal + interest | -1.00 |
| TOTAL | | | | | -1.00 |
| | | | | | |
| **Deposit** | | 05/19/2020 | | **Deposit Customer payments - ...** | 121.47 |
| Payment | ACH FC 15298 | 05/19/2020 | PCB/HILLTOP HOLDINGS | FC 15298 ACH | -121.47 |
| TOTAL | | | | | -121.47 |
| | | | | | |
| **Deposit** | | 05/21/2020 | **Chase Bank of Texas** | **Service Fee Reversal** | 30.00 |
| | | | | Service Fee Reversal | -15.00 |
| | | | | Service Fee Reversal | -15.00 |
| TOTAL | | | | | -30.00 |
| | | | | | |
| **Deposit** | | 05/21/2020 | **Chase Bank of Texas** | **Service Fee Reversal** | 30.00 |
| | | | | Service Fee Reversal | -15.00 |
| | | | | Service Fee Reversal | -15.00 |
| TOTAL | | | | | -30.00 |
| | | | | | |
| **General Journal** | **1Q21 Pen** | 05/31/2020 | | **Balance Adjustment** | 0.02 |
| | | | | Balance Adjustment | -0.02 |
| TOTAL | | | | | -0.02 |

6:50 PM

Jul 7, 2020

Accrual Basis

**Eveready Services, Inc. - Case 20-30225-HDH11**
**MONTHLY EXPENDITURES REPORT**
**Exhibit D    -    May 2020**

Page 1

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **May 20** | | | | | |
| Check | 05/31/2020 | | PlainsCapital Bank [vendor] | Monthly Service Charge | -10.00 |
| Liability Check | 05/29/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 1Q20 (thru 2020/01/31) - #270... | -3,189.22 |
| Paycheck | 05/29/2020 | 25325 | Hayslip, V. Allan | Pay Period 2020/05/16 - 2020/05/22 | -928.04 |
| Paycheck | 05/29/2020 | 25326 | Badger (emp), Kelly R. | Pay Period 2020/05/16 - 2020/05/22 | -18.47 |
| Check | 05/29/2020 | 25527 | Victor Allan Hayslip | REIMBURSE: ExxonMobil Fuel E353 2020/05/14 pd w/VAH ... | -21.44 |
| Check | 05/29/2020 | 25528 | Victor Allan Hayslip | REIMBURSE: 7-11 Fuel E353 2020/05/26 pd w/VAH Citi M... | -21.49 |
| Bill Pmt -Check | 05/29/2020 | 25524 | Atmos Energy | VOID: Customer #3030238204; 002/07/20 statement | 0.00 |
| Bill Pmt -Check | 05/29/2020 | 25525 | Victory Packaging | VOID: Invoice 132189527, Order #134879396, Customer #5... | 0.00 |
| Bill Pmt -Check | 05/29/2020 | 25526 | Our Energy | 1902080115 - Electricity Bill | -1,385.78 |
| Check | 05/29/2020 | | PlainsCapital Bank [vendor] | miscellaneous transaction fee | -5.50 |
| Liability Check | 05/27/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 2020 (thru 2020/05/22) - #270... | -2,865.68 |
| Check | 05/27/2020 | 25324 | Curtis Specialized Moving Service | FWD Christian Care Senior Living Payment ACH 1612292 | -1,128.75 |
| Liability Check | 05/22/2020 | 25520 | Attorney General | Case #0013681794 - CG - thru 2020/05/15 - child support | -52.38 |
| Bill Pmt -Check | 05/22/2020 | 25521 | New York Life | 310 W Mockingbird Rent - February and March Late Fees | -630.73 |
| Check | 05/22/2020 | 25522 | Victor Allan Hayslip | REIMBURSE: PublicData.com background search monthly ... | -26.91 |
| Check | 05/22/2020 | 25509 | Pablo Fierros | CONTRACT: 24.20hrs@12/hr (03/21/20-04/03/17) | -292.00 |
| Paycheck | 05/22/2020 | 25511 | Badger (emp), Kelly R. | Pay Period 2020/05/09 thru 2020/05/15 | -959.90 |
| Paycheck | 05/22/2020 | 25512 | Foster, Roy D. | Pay Period 2020/05/09 thru 2020/05/15 | -1,883.91 |
| Paycheck | 05/22/2020 | 25513 | Gonzalez (emp), Christian | Pay Period 2020/05/09 thru 2020/05/15 | -154.45 |
| Paycheck | 05/22/2020 | 25514 | Hayslip, V. Allan | Pay Period 2020/05/09 thru 2020/05/15 | -899.90 |
| Paycheck | 05/22/2020 | 25515 | Mendoza (EMP), Mario | Pay Period 2020/05/09 thru 2020/05/15 | -201.51 |
| Paycheck | 05/22/2020 | 25516 | Mendoza (emp), Fabian | Pay Period 2020/05/09 thru 2020/05/15 | -815.66 |
| Paycheck | 05/22/2020 | 25517 | Mendoza (emp), Ramiro | Pay Period 2020/05/09 thru 2020/05/15 | -1,457.61 |
| Paycheck | 05/22/2020 | 25518 | Mendoza, Pablo I. | Pay Period 2020/05/09 thru 2020/05/15 | -190.29 |
| Check | 05/22/2020 | 25510 | Pablo Fierros | CONTRACT: 18hrs@12/hr (05/09-05/15/20) | -216.00 |
| Paycheck | 05/22/2020 | 25519 | Hayslip, V. Allan | Pay Period 2020/05/09 thru 2020/05/15 | -830.82 |
| Liability Check | 05/22/2020 | 25523 | Attorney General | Case #0013681794 - CG - thru 2020/05/22 - child support | -52.38 |
| Check | 05/19/2020 | 25504 | AT&T | AT&T Wireless 2020/04/12 - 2020/05/11 | -106.93 |
| Check | 05/19/2020 | 25505 | Victor Allan Hayslip | REIMBURSE: NTTA Tolltag Refill pd w/VAH Citi MC 2940 | -20.00 |
| Bill Pmt -Check | 05/19/2020 | 25506 | Our Energy | 1902080115 - Electricity Bill | -1,229.55 |
| Bill Pmt -Check | 05/19/2020 | 25507 | U.S. Trustees | 393-20-30225 - 1Q20 Chapter 11 Fee | -1,625.00 |
| Check | 05/19/2020 | 25508 | Curtis Specialized Moving Service | Forward pmt - PCB-Hilltop Holdings ACH PMT for FC 15298 | -121.47 |
| Liability Check | 05/14/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 2020 (thru 2020/05/15) - #270... | -3,710.32 |
| Liability Check | 05/15/2020 | EFT | EFTPS - United States Treasury | VOID: EIN 75-2825414 - Form 941 - 1Q20 (thru 2020/01/31)... | 0.00 |
| Paycheck | 05/15/2020 | 25491 | Mendoza (EMP), Mario | Pay Period 2020/05/02 thru 2020/05/08 | -477.66 |
| Paycheck | 05/15/2020 | 25492 | Mendoza (emp), Fabian | Pay Period 2020/05/02 thru 2020/05/08 | -627.25 |
| Paycheck | 05/15/2020 | 25493 | Mendoza (emp), Ramiro | Pay Period 2020/05/02 thru 2020/05/08 | -825.55 |
| Paycheck | 05/15/2020 | 25490 | Junker (emp), Edward M. | Pay Period 2020/05/02 thru 2020/05/08 | -568.22 |
| Paycheck | 05/15/2020 | 25495 | Badger (emp), Kelly R. | Pay Period 2020/05/02 thru 2020/05/08 | -573.77 |
| Paycheck | 05/15/2020 | 25496 | Foster, Roy D. | Pay Period 2020/05/02 thru 2020/05/08 | -938.31 |
| Paycheck | 05/15/2020 | 25497 | Gonzalez (emp), Christian | Pay Period 2020/05/02 thru 2020/05/08 | -448.59 |
| Paycheck | 05/15/2020 | 25498 | Hayslip, V. Allan | Pay Period 2020/05/02 thru 2020/05/08 | -899.91 |
| Paycheck | 05/15/2020 | 25494 | Mendoza, Pablo I. | Pay Period 2020/05/02 thru 2020/05/08 | -495.06 |
| Check | 05/15/2020 | 25503 | Mendoza (emp), Fabian | REIMBURSE: 2 1/2 gallons of CSU hand sanitizer, tax on e... | -71.86 |
| Check | 05/15/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -3.99 |
| Bill Pmt -Check | 05/14/2020 | 25322 | Courtesy Building Services, Inc. | Invoice 119035: Monthly Janiotorial Services | -286.86 |
| Check | 05/14/2020 | 25321 | Victor Allan Hayslip | REIMBURSE: FedEx 5-137-24874 2x Avrea Wagner CO shi... | -63.95 |
| Check | 05/14/2020 | 25487 | Eveready Services, Inc. | RECURRING TRANSACTION | -1.00 |

Eveready Services, Inc. - Case 20-30225-HDH11

6:50 PM
Jul 7, 2020
Accrual Basis

# Eveready Services, Inc. - Case 20-30225-HDH11
## MONTHLY EXPENDITURES REPORT
### Exhibit D   -   May 2020

Page 2

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 05/14/2020 | 25487 | Eveready Services, Inc. | principal + interest | 1.00 |
| Check | 05/14/2020 | | Innovative Merchant Solutions (INTUIT) | Credit Card Processing discount fee | -2.98 |
| Check | 05/14/2020 | | Pitney Bowes | postage meter refill - to be refunded | -250.00 |
| Check | 05/14/2020 | 25323 | Curtis Specialized Moving Service | PCB-Hilltop ACH 1612258 - received & forwarded | -162.90 |
| Liability Check | 05/13/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 2Q20 (thru 2020/05/01) - #270... | -1,752.88 |
| Check | 05/13/2020 | | PlainsCapital Bank [vendor] | wire transfer fee for Jamie $90K | -15.00 |
| Bill Pmt -Check | 05/12/2020 | EFT | Internal Revenue Service | EIN 75-2825414 - 2Q12 Form 941 - CP504B - Interest - EFT... | -514.68 |
| Check | 05/12/2020 | 25319 | Victor Allan Hayslip | REIMBURSE: Thomas Scientific 2x Thermometers pd w/VA... | -242.48 |
| Liability Check | 05/11/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 2Q20 (thru 2020/05/08) - #270... | -1,796.38 |
| Bill Pmt -Check | 05/11/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - 4Q19 - Form 941 - CP504B - Interest - EF... | -1.76 |
| Check | 05/11/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -56.02 |
| Check | 05/11/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -20.49 |
| Check | 05/11/2020 | 25457 | Fabian Mendoza | REIMBURSE: Penetrating oil, 7WR curved jaw locking (rep... | -22.71 |
| Check | 05/08/2020 | | Eveready Services, Inc. | manual online payment #9438050732 | -944.52 |
| Check | 05/08/2020 | 25480 | Victor Allan Hayslip | REIMBURSE: Adobe Apps Monthly pd w/VAH Citi MC 2940 | -57.36 |
| Check | 05/08/2020 | 25481 | Victor Allan Hayslip | REIMBURSE: Google Apps monthly pd w/VAH Citi MC 2940 | -140.18 |
| Check | 05/08/2020 | 25482 | Victor Allan Hayslip | REIMBURSE: Acme Rubber Stamp DIP stamp pd w/VAH Ci... | -40.00 |
| Check | 05/08/2020 | 25483 | Victor Allan Hayslip | REIMBURSE: Exxon Fuel E353 20200506 pd w/VAH Citi M... | -19.05 |
| Bill Pmt -Check | 05/08/2020 | ACH | New York Life | 310 W. Mockingbird - #47459 APR 2020 Rent | -19,295.75 |
| Paycheck | 05/08/2020 | 25468 | Badger [emp], Kelly R. | Pay Period 2020/04/25 thru 2020/05/01 | -525.90 |
| Paycheck | 05/08/2020 | 25469 | Foster, Roy D. | Pay Period 2020/04/25 thru 2020/05/01 | -938.30 |
| Paycheck | 05/08/2020 | 25471 | Junker [emp], Edward M. | Pay Period 2020/04/25 thru 2020/05/01 | -568.22 |
| Paycheck | 05/08/2020 | 25470 | Gonzalez [emp], Christian | Pay Period 2020/04/25 thru 2020/05/01 | -412.73 |
| Paycheck | 05/08/2020 | 25472 | Mendoza (EMP), Mario | Pay Period 2020/04/25 thru 2020/05/01 | -473.81 |
| Paycheck | 05/08/2020 | 25473 | Mendoza (emp), Fabian | Pay Period 2020/04/25 thru 2020/05/01 | -619.93 |
| Paycheck | 05/08/2020 | 25474 | Mendoza (emp), Ramiro | Pay Period 2020/04/25 thru 2020/05/01 | -761.43 |
| Paycheck | 05/08/2020 | 25475 | Mendoza, Pablo I. | Pay Period 2020/04/25 thru 2020/05/01 | -510.38 |
| Paycheck | 05/08/2020 | 25479 | Victor Allan Hayslip | REIMBURSE: Intuit Quickbooks Payroll Service Renewal (ta... | -55.28 |
| Check | 05/08/2020 | 25476 | Mendoza (EMP), Mario | VOID: 20 Face covering masks (purchased by FM) | 0.00 |
| Paycheck | 05/08/2020 | 25477 | Hayslip, V. Allan | Pay Period 2020/04/25 thru 2020/05/08 | -899.89 |
| Liability Check | 05/08/2020 | 25484 | Attorney General | Case #0013681794 - CG - thru 2020/05/08 | -52.38 |
| Check | 05/08/2020 | 25478 | Fabian Mendoza | REIMBURSE: 20 Face covering masks (purchased by FM) | -83.99 |
| Bill Pmt -Check | 05/08/2020 | 25485 | AT&T U-Verse | 116800492-4 | -87.12 |
| Bill Pmt -Check | 05/08/2020 | 25486 | Courtesy Building Services, Inc. | Invoice 118879: (4) cases of multifold towels, (1) case of toil... | -194.39 |
| Bill Pmt -Check | 05/08/2020 | 25487 | Protex Service, Inc. | Cust #4734, Invoice #263563: Quarterly pest control, bait bo... | -161.83 |
| Bill Pmt -Check | 05/08/2020 | 25488 | TxTag | Acct #306534398, Statement #2071069977631, Tolls | -3.51 |
| Check | 05/07/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -232.65 |
| Liability Check | 05/07/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 1Q20 (thru 2020/01/24) - #270... | -3,134.74 |
| Check | 05/07/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -230.06 |
| Check | 05/07/2020 | | Chase Bank of Texas | SERVICE CHARGES FOR THE MONTH OF APRIL 2020 | -30.00 |
| Liability Check | 05/06/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 1Q20 (thru 2020/01/17) - #270... | -3,425.86 |
| Liability Check | 05/06/2020 | EFT | Texas Workforce Commission | Acct 07-736444-7 - 1Q20 Texas UI Payment 25765317 - Re... | -410.89 |
| Check | 05/05/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -22.08 |
| Liability Check | 05/05/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 1Q20 (thru 2020/01/10) - #270... | -2,376.28 |
| Liability Check | 05/05/2020 | EFT | EFTPS - United States Treasury | EIN 75-2825414 - Form 941 - 1Q20 (thru 2020/01/03) - #270... | -4,364.22 |
| Check | 05/04/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -627.53 |
| Check | 05/04/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -14.72 |
| Check | 05/04/2020 | | Innovative Merchant Solutions (INTUIT) | merchant services account fee | -20.00 |
| Paycheck | 05/01/2020 | 25452 | Junker [emp], Edward M. | Pay Period 2020/04/18 thru 2020/04/24 | -568.21 |

6:50 PM

Jul 7, 2020

Accrual Basis

**Eveready Services, Inc. - Case 20-30225-HDH11**

**MONTHLY EXPENDITURES REPORT**

Exhibit D    -    May 2020

Page 3

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Paycheck | 05/01/2020 | 25448 | Badger (emp), Kelly R. | Pay Period 2020/04/18 thru 2020/04/24 | -570.70 |
| Paycheck | 05/01/2020 | 25449 | Foster, Roy D. | Pay Period 2020/04/18 thru 2020/04/24 | -917.37 |
| Paycheck | 05/01/2020 | 25450 | Gonzalez (emp), Christian | Pay Period 2020/04/18 thru 2020/04/24 | -376.83 |
| Paycheck | 05/01/2020 | 25451 | Hayslip, V. Allan | Pay Period 2020/04/18 thru 2020/04/24 | -899.90 |
| Paycheck | 05/01/2020 | 25453 | Mendoza (EMP), Mario | Pay Period 2020/04/18 thru 2020/04/24 | -333.21 |
| Paycheck | 05/01/2020 | 25454 | Mendoza (emp), Fabian | Pay Period 2020/04/18 thru 2020/04/24 | -649.19 |
| Paycheck | 05/01/2020 | 25455 | Mendoza (emp), Ramiro | Pay Period 2020/04/18 thru 2020/04/24 | -825.53 |
| Paycheck | 05/01/2020 | 25456 | Mendoza, Pablo I. | Pay Period 2020/04/18 thru 2020/04/24 | -426.40 |
| Check | 05/01/2020 | 25457 | Mendoza (emp), Fabian | Penetrating oil, TWR curved jaw locking (repair equipment f... | -22.71 |
| Check | 05/01/2020 | 25458 | Badger (emp), Kelly R. | (2) 4packs of black masks for Amazon (purchased by kb) | -42.91 |
| Check | 05/01/2020 | 25459 | Victor Allan Hayslip | REIMBURSE: Intuit Quickbooks Svc renewal 2020-2021 pd ... | -604.91 |
| Check | | | Innovative Merchant Solutions (INTUIT) | merchant services discount fee | -6.05 |
| Bill Pmt -Check | 05/01/2020 | 25460 | Blue Cross Blue Shield of Texas | Profile #00011Bb6, Cust #000079934; 05/01/20 - 06/01/20 | -7,692.14 |
| Bill Pmt -Check | 05/01/2020 | 25461 | NTTA ZipCash | Account #79081545446, KLZ8495(TX), 03/17/20 - 04/16/20 sta... | -30.37 |
| Bill Pmt -Check | 05/01/2020 | 25462 | Recycle Revolution LLC | Invoice 20430: Recycle containers/bins/compost | -460.64 |
| Liability Check | 05/01/2020 | 25463 | Attorney General | Case #0013681794 - CG -thru 2020/04/10 | -52.38 |
| Liability Check | 05/01/2020 | 25464 | Attorney General | Case #0013681794 - CG - thru 2020/04/17 | -52.38 |
| Liability Check | 05/01/2020 | 25465 | Attorney General | Case #0013681794 - CG - thru 2020/04/24 | -52.38 |
| Liability Check | 05/01/2020 | 25466 | Attorney General | Case #0013681794 - CG - thru 2020/05/01 | -52.38 |

May 20

-92,523.92

Eveready Services, Inc. - Case 20-30225-HDH11

7:11 PM

07/07/20

# Eveready Services, Inc. - #20-30225HDA11
# UNPAID BILLS SINCE FILING - EXHIBIT E
### As of May 31, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AT&T U-Verse | 77.06 | 0.00 | 0.00 | 0.00 | 0.00 | 77.06 |
| Atmos Energy | 0.00 | 0.00 | 0.00 | 0.00 | -540.40 | -540.40 |
| Blue Cross Blue Shield of Texas | 0.00 | 0.00 | 0.00 | 0.00 | -1,681.14 | -1,681.14 |
| Cervantes, Isaac | 0.00 | 0.00 | 0.00 | 0.00 | -450.00 | -450.00 |
| Chase Platinum Business Credit Card | 0.00 | 0.00 | 0.00 | 0.00 | -437.68 | -437.68 |
| CitiBusiness Platinum Select VISA | 0.00 | 0.00 | 0.00 | 0.00 | -442.22 | -442.22 |
| Dallas County Tax Office | 0.00 | 0.00 | 0.00 | 0.00 | 6,559.97 | 6,559.97 |
| Dallas Trailer & Equipment | 0.00 | 0.00 | 0.00 | 0.00 | -320.31 | -320.31 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 0.00 | 595,438.35 | 595,438.35 |
| North Texas Best Service | 0.00 | 0.00 | 0.00 | 0.00 | -70.61 | -70.61 |
| Our Energy | 831.45 | 0.00 | 0.00 | 0.00 | 0.00 | 831.45 |
| PacifiCare Dental | 0.00 | 0.00 | 0.00 | 0.00 | -28.86 | -28.86 |
| PacifiCare Medical | 0.00 | 0.00 | 0.00 | 0.00 | -47.25 | -47.25 |
| Pitney Bowes | 0.00 | 0.00 | 0.00 | 0.00 | -391.61 | -391.61 |
| PlainsCapital Bank [vendor] | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| ReadyRefresh by Nestle | 0.00 | 0.00 | 0.00 | 0.00 | -117.28 | -117.28 |
| Realty Associates Fund V, L.P. | 0.00 | 0.00 | 0.00 | 0.00 | -621.00 | -621.00 |
| Shell Fleet | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Shell Small Business Fleet (WEX) | 0.00 | 0.00 | 0.00 | 0.00 | -351.27 | -351.27 |
| Shelton Mead Shelton | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| TXU Gas | 0.00 | 0.00 | 0.00 | 0.00 | -591.31 | -591.31 |
| Victory Packaging | 0.00 | 0.00 | 0.00 | 0.00 | -315.01 | -315.01 |
| Withers Worldwide Trans. | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.93 | 2,227.93 |
| TOTAL | 908.51 | 75.00 | 0.00 | 0.00 | 596,570.30 | 597,553.81 |

**PlainsCapital** Bank 

MEMBER
**FDIC** 
EQUAL HOUSING
LENDER

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Checks/Items Enclosed | 121 |
| Page | 1 of 12 |

00021842 TP10635S053020065439 01 000000000 1 013

EVEREADY SERVICES INC
DEBTOR IN POSSESSION
CASE# 20-30225-HDH11 - CHAPTER 11
310 W MOCKINGBIRD LN
DALLAS TX 75247-6612

### Customer Service Information

📟 **Voice Banking**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT                    Account Number: XXXXXX9606

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 04/30/2020** | **$14,280.26** |
| + Deposits and Credits      (50) | 145,332.17 |
| - Withdrawals and Debits  (114) | 92,251.49 |
| **Ending Balance as of 05/31/2020** | **$67,360.94** |
| Low Balance | 1,307.44 |
| Average Balance | 55,955.78 |
| Average Available Balance | 55,955.00 |

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 30 | BEGINNING BALANCE | | | 14,280.26 |
| May 01 | ACH CREDIT | | 137.48 | 14,417.74 |
| | INTUIT PYMT SOLN DEPOSIT 200501 524771000104219 | | | |



## SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc. 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | Check Number | Amount |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ ____ | | |
| Sub-total........................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above. This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.
2. Verify deposit records on statement against deposits entered in your account register.
3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.
5. Compare the amount of each check with the amount on the check register.
6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account. You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:    By visiting any of our branch locations.

Mail:          By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:    By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared. In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure. If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately: 1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 2 of 12 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| May 01 | MOBILE DEPOSIT | | 30.00 | 14,447.74 |
| May 01 | MOBILE DEPOSIT | | 209.78 | 14,657.52 |
| May 01 | MOBILE DEPOSIT | | 3,140.85 | 17,798.37 |
| May 01 | CHECK 25413 | -1,249.79 | | 16,548.58 |
| May 01 | CHECK 25412 | -618.11 | | 15,930.47 |
| May 01 | CHECK 25436 | -32.50 | | 15,897.97 |
| May 01 | CHECK 25419 | -28.80 | | 15,869.17 |
| May 01 | CHECK 25441 | -25.00 | | 15,844.17 |
| May 01 | ACH DEBIT | -6.05 | | 15,838.12 |
| | INTUIT PYMT SOLN TRAN FEE 200501 524771000104219 | | | |
| May 04 | ACH CREDIT | | 377.95 | 16,216.07 |
| | INTUIT PYMT SOLN DEPOSIT 200504 524771000104219 | | | |
| May 04 | ACH CREDIT | | 16,403.50 | 32,619.57 |
| | INTUIT PYMT SOLN DEPOSIT 200504 524771000104219 | | | |
| May 04 | ACH DEBIT | -4,364.22 | | 28,255.35 |
| | IRS USATAXPYMT 200504 270052503560718 | | | |
| May 04 | CHECK 25451 | -899.90 | | 27,355.45 |
| May 04 | CHECK 25455 | -825.53 | | 26,529.92 |
| May 04 | ACH DEBIT | -627.53 | | 25,902.39 |
| | INTUIT PYMT SOLN TRAN FEE 200504 524771000104219 | | | |
| May 04 | CHECK 25459 | -604.91 | | 25,297.48 |
| May 04 | CHECK 25429 | -568.21 | | 24,729.26 |
| May 04 | CHECK 25171 | -568.21 | | 24,161.05 |
| May 04 | CHECK 25294 | -568.21 | | 23,592.84 |
| May 04 | CHECK 25450 | -376.83 | | 23,216.01 |
| May 04 | CHECK 25453 | -333.21 | | 22,882.80 |
| May 04 | ACH DEBIT | -20.00 | | 22,862.80 |
| | INTUIT PYMT SOLN ACCT FEE 200504 524771000104219 | | | |
| May 04 | ACH DEBIT | -14.72 | | 22,848.08 |
| | INTUIT PYMT SOLN TRAN FEE 200504 524771000104219 | | | |
| May 05 | MOBILE DEPOSIT | | 30.00 | 22,878.08 |
| May 05 | MOBILE DEPOSIT | | 30.00 | 22,908.08 |
| May 05 | MOBILE DEPOSIT | | 78.60 | 22,986.68 |
| May 05 | MOBILE DEPOSIT | | 150.30 | 23,136.98 |
| May 05 | MOBILE DEPOSIT | | 420.00 | 23,556.98 |
| May 05 | MOBILE DEPOSIT | | 551.70 | 24,108.68 |
| May 05 | ACH DEBIT | -2,376.28 | | 21,732.40 |
| | IRS USATAXPYMT 200505 270052682348423 | | | |
| May 05 | CHECK 25454 | -649.19 | | 21,083.21 |
| May 05 | CHECK 25452 | -568.21 | | 20,515.00 |
| May 05 | CHECK 25463 | -52.38 | | 20,462.62 |
| May 05 | CHECK 25464 | -52.38 | | 20,410.24 |
| May 05 | CHECK 25465 | -52.38 | | 20,357.86 |
| May 05 | CHECK 25466 | -52.38 | | 20,305.48 |
| May 05 | CHECK 25457 | -22.71 | | 20,282.77 |
| May 06 | ACH CREDIT | | 519.48 | 20,802.25 |
| | INTUIT PYMT SOLN DEPOSIT 200506 524771000104219 | | | |
| May 06 | ACH DEBIT | -3,425.86 | | 17,376.39 |
| | IRS USATAXPYMT 200506 270052741278950 | | | |
| May 06 | CHECK 25449 | -917.37 | | 16,459.02 |
| May 06 | CHECK 25448 | -570.70 | | 15,888.32 |
| May 06 | ACH DEBIT | -410.89 | | 15,477.43 |
| | TXWORKFORCECOMM DEBIT 200506 (512)463-2325 | | | |
| May 06 | CHECK 25458 | -42.91 | | 15,434.52 |
| May 06 | ACH DEBIT | -22.08 | | 15,412.44 |
| | INTUIT PYMT SOLN TRAN FEE 200506 524771000104219 | | | |





**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 3 of 12 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| May 07 | ACH CREDIT | | 5,725.83 | 21,138.27 |
| | INTUIT PYMT SOLN DEPOSIT 200507 524771000104219 | | | |
| May 07 | MOBILE DEPOSIT | | 352.65 | 21,490.92 |
| May 07 | MOBILE DEPOSIT | | 420.98 | 21,911.90 |
| May 07 | MOBILE DEPOSIT | | 670.80 | 22,582.70 |
| May 07 | MOBILE DEPOSIT | | 3,500.00 | 26,082.70 |
| May 07 | ACH DEBIT | -3,134.74 | | 22,947.96 |
| | IRS USATAXPYMT 200507 270052844748116 | | | |
| May 07 | ACH DEBIT | -230.06 | | 22,717.90 |
| | INTUIT PYMT SOLN TRAN FEE 200507 524771000104219 | | | |
| May 08 | ACH CREDIT | | 6,913.85 | 29,631.75 |
| | INTUIT PYMT SOLN DEPOSIT 200508 524771000104219 | | | |
| May 08 | MOBILE DEPOSIT | | 25.00 | 29,656.75 |
| May 08 | MOBILE DEPOSIT | | 298.28 | 29,955.03 |
| May 08 | MOBILE DEPOSIT | | 335.70 | 30,290.73 |
| May 08 | MOBILE DEPOSIT | | 588.45 | 30,879.18 |
| May 08 | MOBILE DEPOSIT | | 1,665.23 | 32,544.41 |
| May 08 | MOBILE DEPOSIT | | 1,753.58 | 34,297.99 |
| May 08 | MOBILE DEPOSIT | | 1,940.85 | 36,238.84 |
| May 08 | CHECK 25460 | -7,692.14 | | 28,546.70 |
| May 08 | CHECK 25227 | -659.01 | | 27,887.69 |
| May 08 | CHECK 25462 | -460.64 | | 27,427.05 |
| May 08 | CHECK 25456 | -426.40 | | 27,000.65 |
| May 08 | ACH DEBIT | -232.65 | | 26,768.00 |
| | INTUIT PYMT SOLN TRAN FEE 200508 524771000104219 | | | |
| May 08 | CHECK 25434 | -88.46 | | 26,679.54 |
| May 08 | CHECK 25442 | -40.00 | | 26,639.54 |
| May 08 | CHECK 25461 | -30.37 | | 26,609.17 |
| May 08 | AUTOMATIC TRANSFER | -19,295.75 | | 7,313.42 |
| | TRANSFER TO EXT TRSF - ACH ACCOUNT XXXXXX9242 AT | | | |
| | EXT BANK ABA # 2670XXXXX | | | |
| May 11 | ACH CREDIT | | 30.00 | 7,343.42 |
| | INTUIT PYMT SOLN DEPOSIT 200511 524771000104219 | | | |
| May 11 | ACH CREDIT | | 1,384.06 | 8,727.48 |
| | INTUIT PYMT SOLN DEPOSIT 200511 524771000104219 | | | |
| May 11 | ACH DEBIT | -1,796.38 | | 6,931.10 |
| | IRS USATAXPYMT 200511 270053230256572 | | | |
| May 11 | CHECK 25469 | -938.30 | | 5,992.80 |
| May 11 | CHECK 25478 | -899.89 | | 5,092.91 |
| May 11 | CHECK 25474 | -761.43 | | 4,331.48 |
| May 11 | CHECK 25473 | -619.93 | | 3,711.55 |
| May 11 | CHECK 25468 | -525.90 | | 3,185.65 |
| May 11 | CHECK 25475 | -510.38 | | 2,675.27 |
| May 11 | CHECK 25472 | -473.81 | | 2,201.46 |
| May 11 | CHECK 25470 | -412.73 | | 1,788.73 |
| May 11 | CHECK 25481 | -140.18 | | 1,648.55 |
| May 11 | CHECK 25477 | -83.99 | | 1,564.56 |
| May 11 | CHECK 25480 | -57.36 | | 1,507.20 |
| May 11 | ACH DEBIT | -56.02 | | 1,451.18 |
| | INTUIT PYMT SOLN TRAN FEE 200511 524771000104219 | | | |
| May 11 | CHECK 25479 | -55.28 | | 1,395.90 |
| May 11 | CHECK 25482 | -40.00 | | 1,355.90 |
| May 11 | CHECK 25467 | -22.71 | | 1,333.19 |
| May 11 | CHECK 25438 | -22.50 | | 1,310.69 |
| May 11 | ACH DEBIT | -1.76 | | 1,308.93 |
| | IRS USATAXPYMT 200511 270053224801871 | | | |





**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 4 of 12 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| May 11 | ACH DEBIT | -1.49 | | 1,307.44 |
| | INTUIT PYMT SOLN TRAN FEE 200511 524771000104219 | | | |
| May 12 | ACH CREDIT | | 510.83 | 1,818.27 |
| | JPMCB PRIVATE BK PB ACH TRF  Prothro Clark | | | |
| May 12 | MOBILE DEPOSIT | | 30.00 | 1,848.27 |
| May 12 | MOBILE DEPOSIT | | 60.00 | 1,908.27 |
| May 12 | MOBILE DEPOSIT | | 79.50 | 1,987.77 |
| May 12 | MOBILE DEPOSIT | | 91.13 | 2,078.90 |
| May 12 | MOBILE DEPOSIT | | 91.28 | 2,170.18 |
| May 12 | MOBILE DEPOSIT | | 113.40 | 2,283.58 |
| May 12 | MOBILE DEPOSIT | | 115.20 | 2,398.78 |
| May 12 | MOBILE DEPOSIT | | 147.83 | 2,546.61 |
| May 12 | MOBILE DEPOSIT | | 153.08 | 2,699.69 |
| May 12 | MOBILE DEPOSIT | | 160.62 | 2,860.31 |
| May 12 | MOBILE DEPOSIT | | 161.82 | 3,022.13 |
| May 12 | MOBILE DEPOSIT | | 270.33 | 3,292.46 |
| May 12 | MOBILE DEPOSIT | | 328.35 | 3,620.81 |
| May 12 | MOBILE DEPOSIT | | 744.00 | 4,364.81 |
| May 12 | ACH DEBIT | -514.68 | | 3,850.13 |
| | IRS USATAXPYMT 200512 270053353182479 | | | |
| May 13 | MOBILE DEPOSIT | | 3,047.26 | 6,897.39 |
| May 13 | INCOMING WIRE | | 90,000.00 | 96,897.39 |
| | INCOMING WIRE 20201340298700; ORG CSMS LLC;REF | | | |
| May 13 | DIRECT S/C | -15.00 | | 96,882.39 |
| | WIRE FEE | | | |
| May 13 | ACH DEBIT | -1,752.88 | | 95,129.51 |
| | IRS USATAXPYMT 200513 270053455532392 | | | |
| May 13 | CHECK  25471 | -568.22 | | 94,561.29 |
| May 13 | CHECK  25319 | -242.48 | | 94,318.81 |
| May 13 | CHECK  25483 | -19.05 | | 94,299.76 |
| May 14 | ACH CREDIT | | 60.00 | 94,359.76 |
| | INTUIT PYMT SOLN DEPOSIT 200514 524771000104219 | | | |
| May 14 | CASH MGMT TRSFR CR | | 69.52 | 94,429.28 |
| | REF 1351213L FUNDS TRANSFER FRM DEP XXXXXX7046 | | | |
| | FROM TRANSFER REMAINING TRIP CASH TO CKG | | | |
| May 14 | CHECK  25484 | -52.38 | | 94,376.90 |
| May 14 | CHECK  25488 | -3.51 | | 94,373.39 |
| May 14 | ACH DEBIT | -2.98 | | 94,370.41 |
| | INTUIT PYMT SOLN TRAN FEE 200514 524771000104219 | | | |
| May 15 | ACH CREDIT | | 162.90 | 94,533.31 |
| | HTH ACH EXP PAYABLES 44001526 | | | |
| May 15 | ACH DEBIT | -250.00 | | 94,283.31 |
| | PITNEY BOWES POSTEDGE 200515 34283606 | | | |
| May 15 | CHECK  25321 | -63.95 | | 94,219.36 |
| May 15 | ACH DEBIT | -3.99 | | 94,215.37 |
| | INTUIT PYMT SOLN TRAN FEE 200515 524771000104219 | | | |
| May 18 | ACH DEBIT | -3,710.32 | | 90,505.05 |
| | IRS USATAXPYMT 200518 270053972309394 | | | |
| May 18 | CHECK  25496 | -938.31 | | 89,566.74 |
| May 18 | CHECK  25498 | -899.91 | | 88,666.83 |
| May 18 | CHECK  25493 | -825.53 | | 87,841.30 |
| May 18 | CHECK  25492 | -627.25 | | 87,214.05 |
| May 18 | CHECK  25494 | -495.06 | | 86,718.99 |
| May 18 | CHECK  25491 | -477.66 | | 86,241.33 |
| May 18 | CHECK  25486 | -194.39 | | 86,046.94 |
| May 18 | CHECK  25485 | -87.12 | | 85,959.82 |
| May 18 | CHECK  25503 | -71.86 | | 85,887.96 |





**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 5 of 12 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| May 19 | CHECK 25443 | -17.50 | | 85,870.46 |
| May 20 | ACH CREDIT | | 121.47 | 85,991.93 |
| | HTH ACH EXP PAYABLES 44001534 | | | |
| May 20 | CHECK 25322 | -286.86 | | 85,705.07 |
| May 20 | CHECK 25487 | -161.83 | | 85,543.24 |
| May 20 | CHECK 25505 | -20.00 | | 85,523.24 |
| May 21 | CHECK 25490 | -568.21 | | 84,955.03 |
| May 22 | CHECK 25323 | -162.90 | | 84,792.13 |
| May 22 | CHECK 25508 | -121.47 | | 84,670.66 |
| May 26 | ACH CREDIT | | 1,128.75 | 85,799.41 |
| | CHRISTIAN CARE C PAYMENTS 200526 5437 | | | |
| May 26 | CHECK 25512 | -1,883.91 | | 83,915.50 |
| May 26 | CHECK 25517 | -1,457.61 | | 82,457.89 |
| May 26 | CHECK 25514 | -899.90 | | 81,557.99 |
| May 26 | CHECK 25519 | -830.82 | | 80,727.17 |
| May 26 | CHECK 25516 | -815.66 | | 79,911.51 |
| May 26 | CHECK 25515 | -201.51 | | 79,710.00 |
| May 26 | CHECK 25518 | -190.29 | | 79,519.71 |
| May 26 | CHECK 25522 | -26.91 | | 79,492.80 |
| May 27 | ACH DEBIT | -2,865.68 | | 76,627.12 |
| | IRS USATAXPYMT 200527 270054812582412 | | | |
| May 27 | CHECK 25507 | -1,625.00 | | 75,002.12 |
| May 27 | CHECK 25511 | -959.90 | | 74,042.22 |
| May 27 | CHECK 25497 | -448.59 | | 73,593.63 |
| May 27 | CHECK 25509 | -292.00 | | 73,301.63 |
| May 27 | CHECK 25510 | -216.00 | | 73,085.63 |
| May 27 | CHECK 25513 | -154.45 | | 72,931.18 |
| May 28 | CHECK 25521 | -630.73 | | 72,300.45 |
| May 28 | ACH DEBIT | -303.55 | | 71,996.90 |
| | WEBFILE TAX PYMT DD 200528 902/37169407 | | | |
| May 29 | ACH DEBIT | -3,189.22 | | 68,807.68 |
| | IRS USATAXPYMT 200529 270055015170464 | | | |
| May 29 | CHECK 25506 | -1,229.55 | | 67,578.13 |
| May 29 | CHECK 25504 | -106.93 | | 67,471.20 |
| May 29 | CHECK 25520 | -52.38 | | 67,418.82 |
| May 29 | CHECK 25523 | -52.38 | | 67,366.44 |
| May 31 | SERVICE CHARGE | -5.50 | | 67,360.94 |
| | TRANSACTION FEE | | | |
| May 31 | ENDING BALANCE | | | $67,360.94 |

## Itemization of Checks Posted

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 25171 | May 04 | 568.21 | 25436 * | May 01 | 32.50 | 25455 | May 04 | 825.53 |
| 25227 * | May 08 | 659.01 | 25438 * | May 11 | 22.50 | 25456 | May 08 | 426.40 |
| 25294 * | May 04 | 568.21 | 25441 * | May 01 | 25.00 | 25457 | May 05 | 22.71 |
| 25319 * | May 13 | 242.48 | 25442 | May 08 | 40.00 | 25458 | May 06 | 42.91 |
| 25321 * | May 15 | 63.95 | 25443 | May 19 | 17.50 | 25459 | May 04 | 604.91 |
| 25322 | May 20 | 286.86 | 25448 * | May 06 | 570.70 | 25460 | May 08 | 7,692.14 |
| 25323 | May 22 | 162.90 | 25449 | May 06 | 917.37 | 25461 | May 08 | 30.37 |
| 25412 * | May 01 | 618.11 | 25450 | May 04 | 376.83 | 25462 | May 08 | 460.64 |
| 25413 | May 01 | 1,249.79 | 25451 | May 04 | 899.90 | 25463 | May 05 | 52.38 |
| 25419 * | May 01 | 28.80 | 25452 | May 05 | 568.21 | 25464 | May 05 | 52.38 |
| 25429 * | May 04 | 568.22 | 25453 | May 04 | 333.21 | 25465 | May 05 | 52.38 |
| 25434 * | May 08 | 88.46 | 25454 | May 05 | 649.19 | 25466 | May 05 | 52 38 |





**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 6 of 12 |

## Itemization of Checks Posted (Continued)

*Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 25467 | May 11 | 22.71 | 25485 | May 18 | 87.12 | 25508 | May 22 | 121.47 |
| 25468 | May 11 | 525.90 | 25486 | May 18 | 194.39 | 25509 | May 27 | 292.00 |
| 25469 | May 11 | 938.30 | 25487 | May 20 | 161.83 | 25510 | May 27 | 216.00 |
| 25470 | May 11 | 412.73 | 25488 | May 14 | 3.51 | 25511 | May 27 | 959.90 |
| 25471 | May 13 | 568.22 | 25490 * | May 21 | 568.21 | 25512 | May 26 | 1,883.91 |
| 25472 | May 11 | 473.81 | 25491 | May 18 | 477.66 | 25513 | May 27 | 154.45 |
| 25473 | May 11 | 619.93 | 25492 | May 18 | 627.25 | 25514 | May 26 | 899.90 |
| 25474 | May 11 | 761.43 | 25493 | May 18 | 825.53 | 25515 | May 26 | 201.51 |
| 25475 | May 11 | 510.38 | 25494 | May 18 | 495.06 | 25516 | May 26 | 815.66 |
| 25477 * | May 11 | 83.99 | 25496 * | May 18 | 938.31 | 25517 | May 26 | 1,457.61 |
| 25478 | May 11 | 899.89 | 25497 | May 27 | 448.59 | 25518 | May 26 | 190.29 |
| 25479 | May 11 | 55.28 | 25498 | May 18 | 899.91 | 25519 | May 26 | 830.82 |
| 25480 | May 11 | 57.36 | 25503 * | May 18 | 71.86 | 25520 | May 29 | 52.38 |
| 25481 | May 11 | 140.18 | 25504 | May 29 | 106.93 | 25521 | May 26 | 630.73 |
| 25482 | May 11 | 40.00 | 25505 | May 20 | 20.00 | 25522 | May 26 | 26.91 |
| 25483 | May 13 | 19.05 | 25506 | May 29 | 1,229.55 | 25523 | May 29 | 52.38 |
| 25484 | May 14 | 52.38 | 25507 | May 27 | 1,625.00 | | | |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 140.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 7 of 12 |

**Account Number: XXXXXX9606**



| | | |
|---|---|---|
| PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 30.00 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 209.78 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 3140.85 |
| 05/01/20 — $30.00 | 05/01/20 — $209.78 | 05/01/20 — $3,140.85 |
| PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 30.00 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 30.00 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 78.60 |
| 05/05/20 — $30.00 | 05/05/20 — $30.00 | 05/05/20 — $78.60 |
| PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 150.30 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 420.00 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 651.70 |
| 05/05/20 — $150.30 | 05/05/20 — $420.00 | 05/05/20 — $551.70 |
| PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 352.65 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 420.98 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 670.80 |
| 05/07/20 — $352.65 | 05/07/20 — $420.98 | 05/07/20 — $670.80 |
| PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 3500.00 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 25.00 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 298.28 |
| 05/07/20 — $3,500.00 | 05/08/20 — $25.00 | 05/08/20 — $298.28 |
| PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 335.70 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 588.45 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 1665.23 |
| 05/08/20 — $335.70 | 05/08/20 — $588.45 | 05/08/20 — $1,665.23 |
| PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 1753.58 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 1940.85 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 30.00 |
| 05/08/20 — $1,753.58 | 05/08/20 — $1,940.85 | 05/12/20 — $30.00 |
| PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 60.00 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 79.50 | PLAINSCAPITAL BANK — MOBILE DEPOSIT CREDIT — BUSINESS BASICS CHECKING *9606 — Deposit amount: 91.13 |
| 05/12/20 — $60.00 | 05/12/20 — $79.50 | 05/12/20 — $91.13 |

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 8 of 12 |

**Account Number: XXXXXX9606**



| | | |
|---|---|---|
| 05/12/20 $91.28 | 05/12/20 $113.40 | 05/12/20 $115.20 |
| 05/12/20 $147.83 | 05/12/20 $153.08 | 05/12/20 $160.62 |
| 05/12/20 $161.82 | 05/12/20 $270.33 | 05/12/20 $328.35 |
| 05/12/20 $744.00 | 05/13/20 $3,047.26 | 05/04/20 #25171 $568.21 |
| 05/08/20 #25227 $659.01 | 05/04/20 #25294 $568.21 | 05/13/20 #25319 $242.48 |
| 05/15/20 #25321 $63.95 | 05/20/20 #25322 $286.86 | 05/22/20 #25323 $162.90 |
| 05/01/20 #25412 $618.11 | 05/01/20 #25413 $1,249.79 | 05/01/20 #25419 $28.80 |
| 05/04/20 #25429 $568.22 | 05/08/20 #25434 $88.46 | 05/01/20 #25436 $32.50 |





# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 9 of 12 |

**Account Number: XXXXXX9606**



| 05/11/20 #25438 $22.50 | 05/01/20 #25441 $25.00 | 05/08/20 #25442 $40.00 |
| 05/19/20 #25443 $17.50 | 05/06/20 #25448 $570.70 | 05/06/20 #25449 $917.37 |
| 05/04/20 #25450 $376.83 | 05/04/20 #25451 $899.90 | 05/05/20 #25452 $568.21 |
| 05/04/20 #25453 $333.21 | 05/05/20 #25454 $649.19 | 05/04/20 #25455 $825.53 |
| 05/08/20 #25456 $426.40 | 05/05/20 #25457 $22.71 | 05/06/20 #25458 $42.91 |
| 05/04/20 #25459 $604.91 | 05/08/20 #25460 $7,692.14 | 05/08/20 #25461 $30.37 |
| 05/08/20 #25462 $460.64 | 05/05/20 #25463 $52.38 | 05/05/20 #25464 $52.38 |
| 05/05/20 #25465 $52.38 | 05/05/20 #25466 $52.38 | 05/11/20 #25467 $22.71 |

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX9606 |
| Statement Date | 05/31/2020 |
| Page | 10 of 12 |

**Account Number: XXXXXX9606**



| | | |
|---|---|---|
| 05/11/20 #25468 $525.90 | 05/11/20 #25469 $938.30 | 05/11/20 #25470 $412.73 |
| 05/13/20 #25471 $568.22 | 05/11/20 #25472 $473.81 | 05/11/20 #25473 $619.93 |
| 05/11/20 #25474 $761.43 | 05/11/20 #25475 $510.38 | 05/11/20 #25477 $83.99 |
| 05/11/20 #25478 $899.89 | 05/11/20 #25479 $55.28 | 05/11/20 #25480 $57.36 |
| 05/11/20 #25481 $140.18 | 05/11/20 #25482 $40.00 | 05/13/20 #25483 $19.05 |
| 05/14/20 #25484 $52.38 | 05/18/20 #25485 $87.12 | 05/18/20 #25486 $194.39 |
| 05/20/20 #25487 $161.83 | 05/14/20 #25488 $3.51 | 05/21/20 #25490 $568.21 |
| 05/18/20 #25491 $477.66 | 05/18/20 #25492 $627.25 | 05/18/20 #25493 $825.53 |

# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX9606 |
| --- | --- |
| Statement Date | 05/31/2020 |
| Page | 11 of 12 |

**Account Number: XXXXXX9606**



| | | |
| --- | --- | --- |
| 05/18/20   #25494   $495.06 | 05/18/20   #25496   $938.31 | 05/27/20   #25497   $448.59 |
| 05/18/20   #25498   $899.91 | 05/18/20   #25503   $71.86 | 05/29/20   #25504   $106.93 |
| 05/20/20   #25505   $20.00 | 05/29/20   #25506   $1,229.55 | 05/27/20   #25507   $1,625.00 |
| 05/22/20   #25508   $121.47 | 05/27/20   #25509   $292.00 | 05/27/20   #25510   $216.00 |
| 05/27/20   #25511   $959.90 | 05/26/20   #25512   $1,883.91 | 05/27/20   #25513   $154.45 |
| 05/26/20   #25514   $899.90 | 05/26/20   #25515   $201.51 | 05/26/20   #25516   $815.66 |
| 05/26/20   #25517   $1,457.61 | 05/26/20   #25518   $190.29 | 05/26/20   #25519   $830.82 |
| 05/29/20   #25520   $52.38 | 05/28/20   #25521   $630.73 | 05/26/20   #25522   $26.91 |



**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX9606 |
|---|---|
| Statement Date | 05/31/2020 |
| Page | 12 of 12 |

**Account Number: XXXXXX9606**



05/29/20        #25523        $52.38



5:26 PM
06/02/20

## Eveready Services, Inc.
## Reconciliation Summary
### PCB Checking, Period Ending 05/31/2020

|  | May 31, 20 |
|---|---|
| **Beginning Balance** | 14,280.26 |
| **Cleared Transactions** | |
| Checks and Payments - 115 items | -92,252.52 |
| Deposits and Credits - 57 items | 145,333.20 |
| **Total Cleared Transactions** | 53,080.68 |
| **Cleared Balance** | **67,360.94** |
| **Uncleared Transactions** | |
| Checks and Payments - 8 items | -4,082.74 |
| Deposits and Credits - 1 item | 290.00 |
| **Total Uncleared Transactions** | -3,792.74 |
| **Register Balance as of 05/31/2020** | **63,568.20** |
| **New Transactions** | |
| Checks and Payments - 20 items | -39,556.65 |
| **Total New Transactions** | -39,556.65 |
| **Ending Balance** | **24,011.55** |

5:26 PM

06/02/20

# Eveready Services, Inc.
# Reconciliation Detail
### PCB Checking, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 14,280.26 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 115 items** | | | | | | |
| Paycheck | 02/28/2020 | 25171 | Junker {emp}, Edwar... | X | -568.21 | -568.21 |
| Paycheck | 03/06/2020 | 25227 | Salinas, Benjamin A | X | -659.01 | -1,227.22 |
| Paycheck | 03/20/2020 | 25294 | Junker {emp}, Edwar... | X | -568.21 | -1,795.43 |
| Bill Pmt -Check | 04/21/2020 | 25413 | Our Energy | X | -1,249.79 | -3,045.22 |
| Bill Pmt -Check | 04/21/2020 | 25412 | Humana Insurance ... | X | -618.11 | -3,663.33 |
| Bill Pmt -Check | 04/21/2020 | 25419 | FedEx Freight | X | -28.80 | -3,692.13 |
| Paycheck | 04/24/2020 | 25429 | Junker {emp}, Edwar... | X | -568.22 | -4,260.35 |
| Paycheck | 04/24/2020 | 25434 | Reyes, Ismael | X | -88.46 | -4,348.81 |
| Check | 04/24/2020 | 25442 | Foster, Will C | X | -40.00 | -4,388.81 |
| Check | 04/24/2020 | 25436 | Luis Guevara | X | -32.50 | -4,421.31 |
| Check | 04/24/2020 | 25441 | Moreno {emp}, Josue | X | -25.00 | -4,446.31 |
| Check | 04/24/2020 | 25438 | Victor Lucas | X | -22.50 | -4,468.81 |
| Check | 04/24/2020 | 25443 | Pablo Fierros | X | -17.50 | -4,486.31 |
| Bill Pmt -Check | 05/01/2020 | 25460 | Blue Cross Blue Shi... | X | -7,692.14 | -12,178.45 |
| Paycheck | 05/01/2020 | 25449 | Foster, Roy D. | X | -917.37 | -13,095.82 |
| Paycheck | 05/01/2020 | 25451 | Hayslip, V. Allan | X | -899.90 | -13,995.72 |
| Paycheck | 05/01/2020 | 25455 | Mendoza {emp}, Ra... | X | -825.53 | -14,821.25 |
| Paycheck | 05/01/2020 | 25454 | Mendoza {emp}, Fab... | X | -649.19 | -15,470.44 |
| Check | 05/01/2020 | 25459 | Victor Allan Hayslip | X | -604.91 | -16,075.35 |
| Paycheck | 05/01/2020 | 25448 | Badger {emp}, Kelly R. | X | -570.70 | -16,646.05 |
| Paycheck | 05/01/2020 | 25452 | Junker {emp}, Edwar... | X | -568.21 | -17,214.26 |
| Bill Pmt -Check | 05/01/2020 | 25462 | Recycle Revolution ... | X | -460.64 | -17,674.90 |
| Paycheck | 05/01/2020 | 25456 | Mendoza, Pablo I. | X | -426.40 | -18,101.30 |
| Paycheck | 05/01/2020 | 25450 | Gonzalez {emp}, Chr... | X | -376.83 | -18,478.13 |
| Paycheck | 05/01/2020 | 25453 | Mendoza (EMP), Ma... | X | -333.21 | -18,811.34 |
| Liability Check | 05/01/2020 | 25463 | Attorney General | X | -52.38 | -18,863.72 |
| Liability Check | 05/01/2020 | 25464 | Attorney General | X | -52.38 | -18,916.10 |
| Liability Check | 05/01/2020 | 25465 | Attorney General | X | -52.38 | -18,968.48 |
| Liability Check | 05/01/2020 | 25466 | Attorney General | X | -52.38 | -19,020.86 |
| Check | 05/01/2020 | 25458 | Badger {emp}, Kelly R. | X | -42.91 | -19,063.77 |
| Bill Pmt -Check | 05/01/2020 | 25461 | NTTA ZipCash | X | -30.37 | -19,094.14 |
| Check | 05/01/2020 | 25467 | Mendoza {emp}, Fab... | X | -22.71 | -19,116.85 |
| Check | 05/01/2020 | | Innovative Merchant ... | X | -6.05 | -19,122.90 |
| Liability Check | 05/04/2020 | EFT | EFTPS - United Stat... | X | -4,364.22 | -23,487.12 |
| Check | 05/04/2020 | | Innovative Merchant ... | X | -627.53 | -24,114.65 |
| Check | 05/04/2020 | | Innovative Merchant ... | X | -20.00 | -24,134.65 |
| Check | 05/04/2020 | | Innovative Merchant ... | X | -14.72 | -24,149.37 |
| Liability Check | 05/05/2020 | EFT | EFTPS - United Stat... | X | -2,376.28 | -26,525.65 |
| Liability Check | 05/06/2020 | EFT | EFTPS - United Stat... | X | -3,425.86 | -29,951.51 |
| Liability Check | 05/06/2020 | EFT | Texas Workforce Co... | X | -410.89 | -30,362.40 |
| Check | 05/06/2020 | | Innovative Merchant ... | X | -22.08 | -30,384.48 |
| Liability Check | 05/07/2020 | EFT | EFTPS - United Stat... | X | -3,134.74 | -33,519.22 |
| Check | 05/07/2020 | | Innovative Merchant ... | X | -230.06 | -33,749.28 |
| Bill Pmt -Check | 05/08/2020 | ACH | New York Life | X | -19,295.75 | -53,045.03 |
| Paycheck | 05/08/2020 | 25469 | Foster, Roy D. | X | -938.30 | -53,983.33 |
| Paycheck | 05/08/2020 | 25477 | Hayslip, V. Allan | X | -899.89 | -54,883.22 |
| Paycheck | 05/08/2020 | 25474 | Mendoza {emp}, Ra... | X | -761.43 | -55,644.65 |
| Paycheck | 05/08/2020 | 25473 | Mendoza {emp}, Fab... | X | -619.93 | -56,264.58 |
| Paycheck | 05/08/2020 | 25471 | Junker {emp}, Edwar... | X | -568.22 | -56,832.80 |
| Paycheck | 05/08/2020 | 25468 | Badger {emp}, Kelly R. | X | -525.90 | -57,358.70 |
| Paycheck | 05/08/2020 | 25475 | Mendoza, Pablo I. | X | -510.38 | -57,869.08 |
| Paycheck | 05/08/2020 | 25472 | Mendoza (EMP), Ma... | X | -473.81 | -58,342.89 |
| Paycheck | 05/08/2020 | 25470 | Gonzalez {emp}, Chr... | X | -412.73 | -58,755.62 |
| Check | 05/08/2020 | | Innovative Merchant ... | X | -232.65 | -58,988.27 |
| Bill Pmt -Check | 05/08/2020 | 25486 | Courtesy Building S... | X | -194.39 | -59,182.66 |
| Bill Pmt -Check | 05/08/2020 | 25487 | Protex Service, Inc. | X | -161.83 | -59,344.49 |
| Check | 05/08/2020 | 25481 | Victor Allan Hayslip | X | -140.18 | -59,484.67 |
| Bill Pmt -Check | 05/08/2020 | 25485 | AT&T U-Verse | X | -87.12 | -59,571.79 |
| Check | 05/08/2020 | 25478 | Fabian Mendoza | X | -83.99 | -59,655.78 |
| Check | 05/08/2020 | 25480 | Victor Allan Hayslip | X | -57.36 | -59,713.14 |
| Check | 05/08/2020 | 25479 | Victor Allan Hayslip | X | -55.28 | -59,768.42 |
| Liability Check | 05/08/2020 | 25484 | Attorney General | X | -52.38 | -59,820.80 |
| Check | 05/08/2020 | 25482 | Victor Allan Hayslip | X | -40.00 | -59,860.80 |
| Check | 05/08/2020 | 25483 | Victor Allan Hayslip | X | -19.05 | -59,879.85 |
| Bill Pmt -Check | 05/08/2020 | 25488 | TxTag | X | -3.51 | -59,883.36 |
| Liability Check | 05/11/2020 | EFT | EFTPS - United Stat... | X | -1,796.38 | -61,679.74 |

5:26 PM

06/02/20

# Eveready Services, Inc.
# Reconciliation Detail
## PCB Checking, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/11/2020 | | Innovative Merchant ... | X | -56.02 | -61,735.76 |
| Check | 05/11/2020 | 25457 | Fabian Mendoza | X | -22.71 | -61,758.47 |
| Bill Pmt -Check | 05/11/2020 | EFT | EFTPS - United Stat... | X | -1.76 | -61,760.23 |
| Check | 05/11/2020 | | Innovative Merchant ... | X | -1.49 | -61,761.72 |
| Bill Pmt -Check | 05/12/2020 | EFT | Internal Revenue Se... | X | -514.68 | -62,276.40 |
| Check | 05/12/2020 | 25319 | Victor Allan Hayslip | X | -242.48 | -62,518.88 |
| Liability Check | 05/13/2020 | EFT | EFTPS - United Stat... | X | -1,752.88 | -64,271.76 |
| Check | 05/13/2020 | | PlainsCapital Bank [... | X | -15.00 | -64,286.76 |
| Bill Pmt -Check | 05/14/2020 | 25322 | Courtesy Building S... | X | -286.86 | -64,573.62 |
| Check | 05/14/2020 | | Pitney Bowes | X | -250.00 | -64,823.62 |
| Check | 05/14/2020 | 25323 | Curtis Specialized M... | X | -162.90 | -64,986.52 |
| Check | 05/14/2020 | 25321 | Victor Allan Hayslip | X | -63.95 | -65,050.47 |
| Check | 05/14/2020 | | Innovative Merchant ... | X | -2.98 | -65,053.45 |
| Check | 05/14/2020 | 25487 | Eveready Services, I... | X | -1.00 | -65,054.45 |
| Paycheck | 05/15/2020 | 25496 | Foster, Roy D. | X | -938.31 | -65,992.76 |
| Paycheck | 05/15/2020 | 25498 | Hayslip, V. Allan | X | -899.91 | -66,892.67 |
| Paycheck | 05/15/2020 | 25493 | Mendoza {emp}, Ra... | X | -825.55 | -67,718.22 |
| Paycheck | 05/15/2020 | 25492 | Mendoza {emp}, Fab... | X | -627.25 | -68,345.47 |
| Paycheck | 05/15/2020 | 25490 | Junker {emp}, Edwar... | X | -568.22 | -68,913.69 |
| Paycheck | 05/15/2020 | 25494 | Mendoza, Pablo I. | X | -495.06 | -69,408.75 |
| Paycheck | 05/15/2020 | 25491 | Mendoza (EMP), Ma... | X | -477.66 | -69,886.41 |
| Paycheck | 05/15/2020 | 25497 | Gonzalez {emp}, Chr... | X | -448.59 | -70,335.00 |
| Paycheck | 05/15/2020 | 25503 | Mendoza {emp}, Pab... | X | -71.86 | -70,406.86 |
| Check | 05/15/2020 | | Innovative Merchant ... | X | -3.99 | -70,410.85 |
| Liability Check | 05/18/2020 | EFT | EFTPS - United Stat... | X | -3,710.32 | -74,121.17 |
| Bill Pmt -Check | 05/19/2020 | 25507 | U.S. Trustees | X | -1,625.00 | -75,746.17 |
| Bill Pmt -Check | 05/19/2020 | 25506 | Our Energy | X | -1,229.55 | -76,975.72 |
| Check | 05/19/2020 | 25508 | Curtis Specialized M... | X | -121.47 | -77,097.19 |
| Check | 05/19/2020 | 25504 | AT&T | X | -106.93 | -77,204.12 |
| Check | 05/19/2020 | 25505 | Victor Allan Hayslip | X | -20.00 | -77,224.12 |
| Paycheck | 05/22/2020 | 25512 | Foster, Roy D. | X | -1,883.91 | -79,108.03 |
| Paycheck | 05/22/2020 | 25517 | Mendoza {emp}, Ra... | X | -1,457.61 | -80,565.64 |
| Paycheck | 05/22/2020 | 25511 | Badger {emp}, Kelly R. | X | -959.90 | -81,525.54 |
| Paycheck | 05/22/2020 | 25514 | Hayslip, V. Allan | X | -899.90 | -82,425.44 |
| Paycheck | 05/22/2020 | 25519 | Hayslip, V. Allan | X | -830.82 | -83,256.26 |
| Paycheck | 05/22/2020 | 25516 | Mendoza {emp}, Fab... | X | -815.66 | -84,071.92 |
| Bill Pmt -Check | 05/22/2020 | 25521 | New York Life | X | -630.73 | -84,702.65 |
| Check | 05/22/2020 | 25509 | Pablo Fierros | X | -292.00 | -84,994.65 |
| Check | 05/22/2020 | 25510 | Pablo Fierros | X | -216.00 | -85,210.65 |
| Paycheck | 05/22/2020 | 25515 | Mendoza (EMP), Ma... | X | -201.51 | -85,412.16 |
| Paycheck | 05/22/2020 | 25518 | Mendoza, Pablo I. | X | -190.29 | -85,602.45 |
| Paycheck | 05/22/2020 | 25513 | Gonzalez {emp}, Chr... | X | -154.45 | -85,756.90 |
| Liability Check | 05/22/2020 | 25520 | Attorney General | X | -52.38 | -85,809.28 |
| Liability Check | 05/22/2020 | 25523 | Attorney General | X | -52.38 | -85,861.66 |
| Check | 05/22/2020 | 25522 | Victor Allan Hayslip | X | -26.91 | -85,888.57 |
| Liability Check | 05/27/2020 | EFT | EFTPS - United Stat... | X | -2,865.68 | -88,754.25 |
| Sales Tax Payment | 05/28/2020 | EFT | State Comptroller | X | -303.55 | -89,057.80 |
| Liability Check | 05/29/2020 | EFT | EFTPS - United Stat... | X | -3,189.22 | -92,247.02 |
| Check | 05/29/2020 | | PlainsCapital Bank [... | X | -5.50 | -92,252.52 |
| | | | **Total Checks and Payments** | | **-92,252.52** | **-92,252.52** |
| | | **Deposits and Credits - 57 items** | | | | |
| Deposit | 04/30/2020 | | | X | 137.48 | 137.48 |
| Deposit | 05/01/2020 | | | X | 30.00 | 167.48 |
| Deposit | 05/01/2020 | | | X | 209.79 | 377.27 |
| Deposit | 05/01/2020 | | | X | 377.95 | 755.22 |
| Deposit | 05/01/2020 | | | X | 3,140.85 | 3,896.07 |
| Deposit | 05/01/2020 | | | X | 16,403.50 | 20,299.57 |
| Deposit | 05/05/2020 | | | X | 30.00 | 20,329.57 |
| Deposit | 05/05/2020 | | | X | 30.00 | 20,359.57 |
| Deposit | 05/05/2020 | | | X | 78.60 | 20,438.17 |
| Deposit | 05/05/2020 | | | X | 150.30 | 20,588.47 |
| Deposit | 05/05/2020 | | | X | 420.00 | 21,008.47 |
| Deposit | 05/05/2020 | | | X | 551.70 | 21,560.17 |
| Deposit | 05/06/2020 | | | X | 519.48 | 22,079.65 |
| Deposit | 05/06/2020 | | | X | 5,725.83 | 27,805.48 |
| Deposit | 05/07/2020 | | | X | 335.70 | 28,141.18 |
| Deposit | 05/07/2020 | | | X | 352.65 | 28,493.83 |

5:26 PM

06/02/20

# Eveready Services, Inc.
## Reconciliation Detail
### PCB Checking, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/07/2020 | | | X | 420.98 | 28,914.81 |
| Deposit | 05/07/2020 | | | X | 588.45 | 29,503.26 |
| Deposit | 05/07/2020 | | | X | 670.80 | 30,174.06 |
| Deposit | 05/07/2020 | | | X | 3,500.00 | 33,674.06 |
| Deposit | 05/07/2020 | | | X | 6,913.85 | 40,587.91 |
| Check | 05/08/2020 | 25476 | Mendoza (EMP), Ma... | X | 0.00 | 40,587.91 |
| Deposit | 05/08/2020 | | | X | 25.00 | 40,612.91 |
| Deposit | 05/08/2020 | | | X | 30.00 | 40,642.91 |
| Deposit | 05/08/2020 | | | X | 298.28 | 40,941.19 |
| Deposit | 05/08/2020 | | | X | 1,384.06 | 42,325.25 |
| Deposit | 05/08/2020 | | | X | 1,665.23 | 43,990.48 |
| Deposit | 05/08/2020 | | | X | 1,753.58 | 45,744.06 |
| Deposit | 05/08/2020 | | | X | 1,940.85 | 47,684.91 |
| Deposit | 05/11/2020 | | | X | 30.00 | 47,714.91 |
| Deposit | 05/11/2020 | | | X | 60.00 | 47,774.91 |
| Deposit | 05/11/2020 | | | X | 79.50 | 47,854.41 |
| Deposit | 05/11/2020 | | | X | 91.13 | 47,945.54 |
| Deposit | 05/11/2020 | | | X | 113.40 | 48,058.94 |
| Deposit | 05/11/2020 | | | X | 115.20 | 48,174.14 |
| Deposit | 05/11/2020 | | | X | 147.83 | 48,321.97 |
| Deposit | 05/11/2020 | | | X | 153.08 | 48,475.05 |
| Deposit | 05/11/2020 | | | X | 270.33 | 48,745.38 |
| Deposit | 05/11/2020 | | | X | 328.35 | 49,073.73 |
| Deposit | 05/11/2020 | | | X | 744.00 | 49,817.73 |
| Deposit | 05/12/2020 | | | X | 91.28 | 49,909.01 |
| Deposit | 05/12/2020 | | | X | 160.62 | 50,069.63 |
| Deposit | 05/12/2020 | | | X | 161.82 | 50,231.45 |
| Deposit | 05/12/2020 | | | X | 510.83 | 50,742.28 |
| Deposit | 05/13/2020 | | | X | 60.00 | 50,802.28 |
| Deposit | 05/13/2020 | | | X | 3,047.26 | 53,849.54 |
| Deposit | 05/14/2020 | | | X | 0.00 | 53,849.54 |
| Deposit | 05/14/2020 | XFR | Eveready Services, I... | X | 69.52 | 53,919.06 |
| Deposit | 05/14/2020 | | | X | 162.90 | 54,081.96 |
| Deposit | 05/14/2020 | | | X | 90,000.00 | 144,081.96 |
| Liability Check | 05/15/2020 | EFT | EFTPS - United Stat... | X | 0.00 | 144,081.96 |
| Deposit | 05/15/2020 | | Eveready Services, I... | X | 1.00 | 144,082.96 |
| Deposit | 05/19/2020 | | | X | 121.47 | 144,204.43 |
| Deposit | 05/27/2020 | | | X | 1,128.75 | 145,333.18 |
| Bill Pmt -Check | 05/29/2020 | 25524 | Atmos Energy | X | 0.00 | 145,333.18 |
| Bill Pmt -Check | 05/29/2020 | 25525 | Victory Packaging | X | 0.00 | 145,333.18 |
| General Journal | 05/31/2020 | 1Q21 ... | | X | 0.02 | 145,333.20 |

|  |  | Amount | Balance |
|--|--|--------|---------|
| Total Deposits and Credits | | 145,333.20 | 145,333.20 |
| Total Cleared Transactions | | 53,080.68 | 53,080.68 |
| Cleared Balance | | 53,080.68 | 67,360.94 |

**Uncleared Transactions**
**Checks and Payments - 8 items**

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| Check | 04/24/2020 | 25440 | Sanders, Christian R | -5.00 | -5.00 |
| Paycheck | 05/15/2020 | 25495 | Badger {emp}, Kelly R. | -573.77 | -578.77 |
| Check | 05/27/2020 | 25324 | Curtis Specialized M... | -1,128.75 | -1,707.52 |
| Bill Pmt -Check | 05/29/2020 | 25526 | Our Energy | -1,385.78 | -3,093.30 |
| Paycheck | 05/29/2020 | 25325 | Hayslip, V. Allan | -928.04 | -4,021.34 |
| Check | 05/29/2020 | 25528 | Victor Allan Hayslip | -21.49 | -4,042.83 |
| Check | 05/29/2020 | 25527 | Victor Allan Hayslip | -21.44 | -4,064.27 |
| Paycheck | 05/29/2020 | 25326 | Badger {emp}, Kelly R. | -18.47 | -4,082.74 |

|  |  | Amount | Balance |
|--|--|--------|---------|
| Total Checks and Payments | | -4,082.74 | -4,082.74 |

**Deposits and Credits - 1 item**

| Type | Date | Amount | Balance |
|------|------|--------|---------|
| Deposit | 03/01/2020 | 290.00 | 290.00 |

|  |  | Amount | Balance |
|--|--|--------|---------|
| Total Deposits and Credits | | 290.00 | 290.00 |
| Total Uncleared Transactions | | -3,792.74 | -3,792.74 |
| Register Balance as of 05/31/2020 | | 49,287.94 | 63,568.20 |

5:26 PM

06/02/20

# Eveready Services, Inc.
# Reconciliation Detail
## PCB Checking, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Liability Check | 06/01/2020 | EFT | EFTPS - United Stat... | | -3,680.66 | -3,680.66 |
| Liability Check | 06/01/2020 | EFT | EFTPS - United Stat... | | -3,624.44 | -7,305.10 |
| Liability Check | 06/01/2020 | EFT | EFTPS - United Stat... | | -3,543.48 | -10,848.58 |
| Liability Check | 06/01/2020 | EFT | EFTPS - United Stat... | | -3,378.94 | -14,227.52 |
| Bill Pmt -Check | 06/01/2020 | 25532 | WC of Texas | | -886.29 | -15,113.81 |
| Bill Pmt -Check | 06/01/2020 | 25531 | Our Energy | | -831.45 | -15,945.26 |
| Check | 06/01/2020 | 25530 | Victor Allan Hayslip | | -129.68 | -16,074.94 |
| Bill Pmt -Check | 06/01/2020 | 25327 | Shelton Mead Shelton | | -75.00 | -16,149.94 |
| Liability Check | 06/02/2020 | EFT | EFTPS - United Stat... | | -3,689.72 | -19,839.66 |
| Liability Check | 06/02/2020 | EFT | EFTPS - United Stat... | | -3,689.58 | -23,529.24 |
| Liability Check | 06/02/2020 | EFT | EFTPS - United Stat... | | -3,433.86 | -26,963.10 |
| Liability Check | 06/02/2020 | EFT | EFTPS - United Stat... | | -3,317.62 | -30,280.72 |
| Liability Check | 06/02/2020 | EFT | EFTPS - United Stat... | | -632.06 | -30,912.78 |
| Liability Check | 06/02/2020 | EFT | Texas Workforce Co... | | -6.67 | -30,919.45 |
| Liability Check | 06/03/2020 | EFT | EFTPS - United Stat... | | -2,491.56 | -33,411.01 |
| Liability Check | 06/03/2020 | EFT | EFTPS - United Stat... | | -2,300.58 | -35,711.59 |
| Liability Check | 06/03/2020 | EFT | EFTPS - United Stat... | | -2,292.62 | -38,004.21 |
| Liability Check | 06/03/2020 | EFT | EFTPS - United Stat... | | -1,328.24 | -39,332.45 |
| Check | 06/04/2020 | | Victor Allan Hayslip | | -12.98 | -39,345.43 |
| Check | 06/05/2020 | | Curtis Specialized M... | | -211.22 | -39,556.65 |
| Total Checks and Payments | | | | | -39,556.65 | -39,556.65 |
| Total New Transactions | | | | | -39,556.65 | -39,556.65 |
| **Ending Balance** | | | | | **9,731.29** | **24,011.55** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

May 01, 2020 through May 29, 2020
Account Number:  00XXXXXXXX5465



00023126 DRE 201 210 15520 NNNNNNNNNNN  1 000000000 D2 0000

EVEREADY SERVICES INC
310 W MOCKINGBIRD LN
DALLAS TX 75247-6612

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We updated the Funds Availability Policy in the Deposit Account Agreement**

We increased the minimum amount of funds that we make available to you the next business day when you deposit a check. For more information, please see the Funds Availability Policy in the Deposit Account Agreement at chase.com/disclosures.

Please call the number on your statement if you have questions. We accept operator relay calls.

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,020.53** |
| Deposits and Additions | 2 | 60.00 |
| Electronic Withdrawals | 1 | -944.52 |
| Fees | 1 | -30.00 |
| **Ending Balance** | **4** | **$106.01** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/21 | Service Fee Reversal | $30.00 |
| 05/21 | Service Fee Reversal | 30.00 |
| **Total Deposits and Additions** | | **$60.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/08 | 05/08 Online Payment 9558031635 To Bus Rev Crdt 4920 | $944.52 |
| **Total Electronic Withdrawals** | | **$944.52** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Service Charges For The Month of April | $30.00 |
| **Total Fees** | | **$30.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $328.00.



May 01, 2020 through May 29, 2020

Account Number: 000●●●●●●●5465

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 05/05 | $990.53 |
| 05/08 | 46.01 |
| 05/21 | 106.01 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$30.00** Will be assessed on 6/3/20 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Total Transactions** | **1** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000636001485465 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Non-Electronic Transactions | 1 | 250 | 0 | $0.40 | $0.00 |
| **Total Service Charge (Will be assessed on 6/3/20)** | | | | | **$30.00** |
| **ACCOUNT** 000636001485465 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Non-Electronic Transactions | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

5:25 PM

06/04/20

# Eveready Services, Inc.
# Reconciliation Summary
### Chase Checking 636-0014854-65, Period Ending 05/31/2020

|  | May 31, 20 |
|---|---|
| **Beginning Balance** | 1,020.53 |
| **Cleared Transactions** | |
| **Checks and Payments - 2 items** | -974.52 |
| **Deposits and Credits - 2 items** | 60.00 |
| **Total Cleared Transactions** | -914.52 |
| **Cleared Balance** | **106.01** |
| **Register Balance as of 05/31/2020** | 106.01 |
| **Ending Balance** | 106.01 |

**5:25 PM**

**06/04/20**

# Eveready Services, Inc.
## Reconciliation Detail
### Chase Checking 636-0014854-65, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,020.53 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 05/07/2020 | | Chase Bank of Texas | X | -30.00 | -30.00 |
| Check | 05/08/2020 | | Eveready Services, I... | X | -944.52 | -974.52 |
| Total Checks and Payments | | | | | -974.52 | -974.52 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 05/21/2020 | | Chase Bank of Texas | X | 30.00 | 30.00 |
| Deposit | 05/21/2020 | | Chase Bank of Texas | X | 30.00 | 60.00 |
| Total Deposits and Credits | | | | | 60.00 | 60.00 |
| Total Cleared Transactions | | | | | -914.52 | -914.52 |
| Cleared Balance | | | | | -914.52 | 106.01 |
| Register Balance as of 05/31/2020 | | | | | -914.52 | 106.01 |
| **Ending Balance** | | | | | **-914.52** | **106.01** |